# EXHIBIT 5

Exhibit
320
10/24/2025

# H1 - Hoback Club

**Teton Village, WY**

**May 28, 2025**

## Resolution Summary

| Subcontractor | Execution Document | SCO # | Effective Date | Resolution Summary: Submitted Resolution | Resolution Summary: Agreed Resolution | Resolution Summary: Percent Reduction | Prior PCO Approvals: Prior Approval | Prior PCO Approvals: Adjusted Resolution - GMP Increase |
|---|---|---|---|---|---|---|---|---|
| **Agreed Resolutions** | | | | | | | | |
| RK Mechanical | PCO #4341.06.R1 / OCO #S-030 | SCO #041 | 03/06/25 | $13,394,487 | **$10,200,000** | 23.85% | $194,036 | **$10,005,964** |
| IMS | PCO #4341.10 / OCO #S-030 | SCO #004 | 02/21/25 | $66,559 | **$66,559** | 0.00% | $19,665 | **$46,894** |
| Allegheny Millwork | PCO #4341.01 / OCO #S-030 | SCO #027 | 03/05/25 | $4,815,713 | **$2,575,000** | 46.53% | $57,878 | **$2,517,122** |
| Standard Drywall | PCO #4341.04 / OCO #S-030 | SCO #046 | 03/04/25 | $4,079,922 | **$3,941,270** | 3.40% | $373,086 | **$3,568,184** |
| American Stone | PCO #4341.03 / OCO #S-030 | SCO #019 | 02/19/25 | $448,280 | **$368,625** | 17.77% | $0 | **$368,625** |
| Mountain Heights | PCO #4341.08 / OCO #S-030 | SCO #006 | 03/04/25 | $504,869 | **$293,438** | 41.88% | $0 | **$293,438** |
| CEM | PCO #4341.00 / OCO #S-030 | SCO #003 | 02/19/25 | $408,749 | **$408,749** | 0.00% | $15,640 | **$393,109** |
| Structures | PCO #4341.14 / OCO #S-030 | SCO #003 | 02/21/25 | $42,000 | **$42,000** | 0.00% | $0 | **$42,000** |
| Specialty Systems | PCO #4341.12 / OCO #S-030 | SCO #029 | 02/21/25 | $96,931 | **$96,931** | 0.00% | $48,805 | **$48,126** |
| Trimark | PCO #4341.13 / OCO #S-030 | SCO #005 | 03/11/25 | $140,767 | **$140,932** | -0.12% | $0 | **$140,932** |
| Phaze | PCO #4341.02 / OCO #S-030 | SCO #042 | 03/19/25 | $2,888,471 | **$1,352,857** | 53.16% | $33,430 | **$1,319,427** |
| Greiner | PCO #4341.07 / OCO #S-036 | SCO #065 | 02/27/25 | $21,557,754 | **$17,621,274** | 18.26% | $2,430,315 | **$15,190,959** |
| | | | | **$48,444,503** | **$37,107,635** | **23.40%** | **$3,172,855** | **$33,934,780** |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - RK MECHANICAL**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 09/19/23 | 86.0 | Founder's Fixtures | CCD 330 / ASI 316.1 / RFI 785R1 | $62,552 | $62,552 | PCO #0673 | | |
| 09/08/23 | 110.0 | Unit 107 Ceiling Coordination | Layton Work Authorization | $14,648 | $14,648 | PCO #0720 | | |
| 09/11/23 | 112.0 | Unit 108 Ceiling Coordination | Layton Work Authorization | $23,645 | $23,645 | PCO #0686 | | |
| 09/11/23 | 113.0 | Unit 206 Ceiling Coordination | Work Authorization | $14,994 | $14,994 | PCO #0730 | | |
| 09/20/23 | 115.0 | Unit 104 Ceiling Coordination | Work Authorization | $20,002 | $20,002 | PCO #0805 | | |
| 09/27/23 | 120.0 | Unit 109 Ceiling Coordination | Work Authorization | $20,546 | $20,546 | PCO #0805 | | |
| 02/06/23 | 126.0 | Exterior Downspouts | CCD 293 / PR 16 | $43,442 | $43,442 | PCO #0635.R2 | | |
| 03/08/24 | 147.0 | Unit 103 Ceiling Coordination | PCO 894 | $12,199 | $12,199 | PCO #0894 | | |
| 02/28/24 | 150.0 | Unit 301 FSD Modifications | RFI 2081 | $2,081 | $2,081 | PCO #1182 | | |
| 02/29/24 | 152.2 | Waste & Vent Design Attic | Design | $692,936 | $692,936 | TBD | | |
| 02/29/24 | 152.3 | Waste & Vent Design Lower Floors | Design | $401,756 | $401,756 | TBD | | |
| 12/19/24 | 153.3 | Extended General Condtions | Schedule Impact (Through Jan 27th 2025 Schedule) | $6,656,936 | $4,823,181 | TBD | | |
| 03/11/24 | 154.0 | Forecasted Remaining Ceiling Coordination | Work Authorization | $135,033 | $135,033 | TBD | | |
| 03/04/22 | 157.0 | L2 A1 Kitchen Spray Foam | RFI 2299 | $264,555 | $264,555 | PCO #4065.4 | | |
| 03/08/24 | 158.0 | Ski Lobby Spray Foam | RFI 2260 | $86,889 | $86,889 | PCO #4065.3 | | |
| 03/04/22 | 159.0 | Bar Fireside Lounge Spray Foam | RFI 2288 | $37,418 | $37,418 | PCO #4065.2 | | |
| 02/23/24 | 160.0 | Great Hall Spray Foam | RFI 2278 | $42,586 | $42,586 | PCO #4065.1 | | |
| 05/14/24 | 162.0 | L1A1 Linear Drain Lengths | CCD 941 - ASI 975 RFI-2365 | $7,302 | $7,302 | PCO #4076 | | |
| 01/31/25 | 164.1 | Toilet Trip Levers, Supplies, and Stops | CCD 877/ASI 872/RFI 1863R1 | $76,061 | $76,061 | TBD | $76,061 | PCO #4019.R1 / OCO #S-027 |
| 08/14/24 | 178.0 | Laundry Room Exhaust Changes | CCD 916/ASI 882/RFI 2076 | $48,572 | $48,572 | TBD | | |
| 08/09/24 | 179.0 | New DD-3 Specs | CCD 957/ASI 1015/RFI 2455/RFI 2372 | $56,842 | $56,842 | TBD | | |
| 08/02/24 | 180.0 | FS and Aldes Damper Access | RFI 2440 | $7,294 | $7,294 | TBD | | |
| 08/09/24 | 181.0 | Shower Drains | RFI 2491 | $5,958 | $5,958 | TBD | | |
| 08/15/24 | 182.0 | Horizotal FCU access panel | CCD 860/ASI 910 | $2,310 | $2,310 | TBD | | |
| 08/23/24 | 183.0 | Insulation Overspray on Control Dampers (107) | Work Authorization | $15,239 | $15,239 | PCO #4100.107 | | |
| 09/20/24 | 184.0 | Valve relocations On L3 | RFI 2573 | $37,963 | $37,963 | TBD | | |
| 09/30/24 | 185.0 | Diffusers vs Glass | CCD 952/ASI 1011/RFI 2423 | $54,442 | $54,442 | TBD | | |
| 09/20/24 | 186.0 | Additional Work for Temp Gas | SMC Directive | $27,850 | $27,850 | TBD | | |
| 09/30/24 | 190.0 | Rock Decking Edge at Unit 307 / Grid 25 | CCD 736 / ASI 769 / RFI-1805R2 | $49,356 | $49,356 | TBD | | |
| 09/30/24 | 191.0 | Jet Fans/Spa | CCD 977/ASI 1036/RFI 2420, 2483, 2577, 2584, 2594 | $2,736 | $2,736 | TBD | | |
| 09/30/24 | 192.0 | 502 Laundry Rework | CCD 962/ASI 1020 | $37,919 | $37,919 | TBD | | |
| 09/30/24 | 195.0 | Lint Traps Unit 306 | RFI 2481 | $26,823 | $26,823 | TBD | | |
| 11/11/24 | 202.0 | Insulation Overspray on Control Dampers (109) | SMC Directive | $43,141 | $43,141 | PCO #4100.109 | | |
| 11/11/24 | 203.0 | Virtual Golf Duct Changes | CCD 278 ASI 142 | $71,575 | $71,575 | TBD | $3,398 | PCO #4231 / OCO #S-021 |
| 11/08/24 | 206.0 | Escalation of Charging HW Risers | SMC Directive | $47,651 | $47,651 | TBD | | |
| 11/18/24 | 207.0 | PC for fire alarm changes | CCD 964/ ASI 1017 | $9,834 | $9,834 | TBD | | PCO 4129 |
| 11/18/24 | 208.0 | L2 and L3 Balcony Framing | RFI 2120/ CCD 857/ASI 857 | $10,421 | $10,421 | TBD | | |
| 12/09/24 | 209.0 | Speaker Location Changes L1 A1 | CCD 851/ASI 883/RFI 2164 | $7,250 | $7,250 | TBD | | |
| 12/13/24 | 210.0 | Filters | TBD | $117,329 | $117,329 | TBD | | |
| 12/09/24 | 211.0 | Unit 105 Diffuser vs Sprayfoam | PCO 4256 | $10,742 | $10,742 | PCO #4256 | $10,742 | PCO #4256 / OCO #S-027 |
| 12/09/24 | 212.0 | Unit 105 Diffuser vs Plaster | PCO 4237 | $9,098 | $9,098 | PCO #4237 | $9,098 | PCO #4237 / OCO #S-027 |
| 12/09/24 | 213.0 | Unit 204 Diffuser vs Plaster | PCO 4222 | $6,025 | $6,025 | PCO #4222 | $6,025 | PCO #4222 / OCO #S-027 |
| 12/16/24 | 214.0 | Make Ready W/E 12.13.24 | PCO 4267.2 | $18,265 | $18,265 | PCO #4267.2 | $18,265 | PCO #4267.2 / OCO #S-027 |
| 12/16/24 | 215.0 | Spray Foam Trade Damage-Emp Housing | PCO 4228 | $7,095 | $7,095 | PCO #4228 | $7,095 | PCO #4228 / OCO #S-025 |
| 12/16/24 | 216.0 | Unit 207 Diffuser vs Plaster | PCO 4237 | $9,272 | $9,272 | PCO #4237 | $9,272 | PCO #4237.2 / OCO #S-027 |
| 12/16/24 | 217.0 | Ski Lobby HVAC Rework | CCD 788/ASI 799/ RFI 1783R1 | $11,069 | $11,069 | TBD | | |
| 12/19/24 | 219.0 | Teton Hoback Club LOSS OF PRODUCTIVITY | TBD | $3,316,476 | $2,402,902 | TBD | | |
| 12/20/24 | 220.0 | Trade Damage by SDI Units 104, 204, 304, 404 | PCO 4291 | $3,980 | $3,980 | PCO #4291 | $3,890 | PCO #4291 / OCO #S-027 |
| 12/20/24 | 221.0 | FSD Modifications in 302, 402 | RFI 2616 | $9,891 | $9,891 | TBD | $9,891 | PCO #4234.1 / OCO #S-027 |
| 12/20/24 | 222.0 | Make Ready W.E. 12.20.24 | PCO 4267.2 | $1,661 | $1,661 | PCO #4267.2 | $1,661 | PCO #4267.2 / OCO #S-027 |
| 12/30/24 | 223.0 | Unit 105 Diffuser Rework for Plaster | PCO 4237 | $4,804 | $4,804 | PCO #4237 | $4,804 | PCO #4237.R1 / OCO #S-027 |
| 12/30/24 | 224.0 | Unit 104 Diffuser Rework for Plaster | PCO 4275 | $4,381 | $4,381 | PCO #4275 | | |
| 12/30/24 | 225.0 | L1 Mech Damper Actuator | RFI 2663R1 | $6,166 | $6,166 | TBD | | |

**H1 - Hoback Club**

**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - RK MECHANICAL**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 01/07/25 | 226.0 | Unit 204 Diffuser Rework for Plaster | PCO 4275 | $3,046 | $3,046 | PCO #4275 | | |
| 01/06/25 | 227.0 | Greiner Trade Damage L1 A1 | PCO 4295 | $3,028 | $3,028 | PCO #4295 | $3,028 | PCO #4295 / OCO #S-027 |
| 01/06/25 | 228.0 | VAV Relocation in Kitchen | PCO 4292 | $8,424 | $8,424 | PCO #4292 | | |
| 01/14/25 | 229.0 | Light vs Diffuser Unit 401 | RFI 2825 | $5,238 | $5,238 | TBD | | |
| 01/14/25 | 230.0 | Make Ready W.E. 1.10.25 Damper Testing | PCO 4267.2 | $7,685 | $7,685 | PCO #4267.2 | $7,685 | PCO #4267.2 / OCO #S-027 |
| 01/20/25 | 231.0 | 307 IRHs | RFI-2732 | $14,637 | $14,637 | TBD | | |
| 01/31/25 | 232.0 | Damaged Water Supplies Unit 303,304 | PCO 4514 | $4,270 | $4,270 | PCO #4514 | $4,270 | PCO #4514 / OCO #S-027 |
| 01/31/25 | 233.0 | Rework for Kitchen Hood | PCO 4300.1 | $92,416 | $92,416 | PCO #4300.1 | | |
| 01/31/25 | 234.0 | Replacement Access Panels for Unit 109 | SMC Direction | $3,562 | $3,562 | TBD | | |
| 01/31/25 | 235.0 | Damper Cable Repair Unit 109 | PCO 4508 | $8,301 | $8,301 | PCO #4508 | $8,301 | PCO #4508 / OCO #S-027 |
| 02/04/25 | 236.0 | OTP W.E. 2.3.25 | PCO 6000 | $8,946 | $8,946 | PCO #6000 | | |
| 02/03/25 | 237.0 | Make Ready W.E. 1.31.25 PLBG Elevation Audit | PCO 4267.2 | $11,316 | $11,316 | PCO #4267.2 | | |
| 02/07/25 | 238.0 | Unit 107 Diffuser Rework for Plaster | PCO 4237 | $2,107 | $2,107 | PCO #4237 | $2,107 | PCO #4237.R2 / OCO #S-027 |
| 02/07/25 | 239.0 | Damper Cable Rework in Unit 106 | PCO 4508 | $7,958 | $7,958 | PCO #4508 | $5,833 | PCO #4508 / OCO #S-027 |
| 02/07/25 | 240.0 | Make Ready Rework in Unit 108 | PCO 4508 | $2,466 | $2,466 | PCO #4508 | $2,209 | PCO #4508 / OCO #S-027 |
| 02/10/25 | 241.0 | EF-L1-1 Replacement | SMC Direction | $951 | $951 | TBD | | |
| 02/18/25 | 242.0 | OTP W.E. 2.10.25 | PCO 6000 | $12,035 | $12,035 | PCO #6000 | | |
| 02/17/25 | 243.1 | Vertical FCU Anchorage | RFI 2788 | $117,234 | Excluded | TBD | | |
| 02/17/25 | 244.1 | Indoor Pool & Fitness Bench vs Duct | CCD 942/ASI 983 | $37,619 | Excluded | TBD | | |
| 02/17/25 | 245.1 | Unit Heater Relocation | CCD 1008/ASI 1071 | $9,683 | Excluded | TBD | | |
| 02/17/25 | 246.0 | Electrical Panel Revisions | CCD 980/ASI 1041.1 | $9,753 | Excluded | TBD | | |
| 02/17/25 | 247.1 | Forecasted Cost to Complete | PCO 4222&4227 | $59,276 | Excluded | TBD | | |
| 02/17/25 | 248.1 | Forecasted Cost to Complete | PCO 4508 | $103,207 | Excluded | TBD | | |
| 02/17/25 | 249.1 | Rework for Beverage Line | PCO 4172.1 | $102,364 | Excluded | PCO #4172.1 | | |
| 02/17/25 | 250.1 | Floor Sink Relocation | RFI 2277 | $8,022 | Excluded | TBD | | |
| 02/18/25 | 251.0 | OTP W.E 2.17.25 | PCO 6000 | $13,646 | $13,646 | PCO #6000 | | |
| 02/18/25 | 252.0 | Make Ready Unit 207 Damper Cables | PCO 4508 | $11,476 | $11,476 | PCO #4508 | $11,476 | PCO #4508 / OCO #S-027 |
| 02/18/25 | 253.0 | Make Ready Unit 203 and 205 Damper Cables | PCO 4508 | $10,810 | $10,810 | PCO #4508 | $11,159 | PCO #4508 / OCO #S-027 |
| TBD | TBD | P3 Evac Room Rework | CCD 1010/ASI 1073 | TBD | TBD | TBD | | |
| TBD | TBD | Indoor Pool Diffusers/401 TA | CCD 1015 ASI 1078 | TBD | TBD | TBD | | |
| TBD | TBD | Great Hall Dampers | CCD 1012 ASI 1075 | TBD | TBD | TBD | | |
| TBD | TBD | 401 Kitchen Diffusers | RFI 2825 | TBD | TBD | TBD | | |
| TBD | TBD | Bar Light vs Duct | RFI 2903 | TBD | TBD | TBD | | |
| TBD | TBD | Added Heaters to Stairwells | CCD 1017 ASI 1085 | TBD | TBD | TBD | | |
| N/A | N/A | | | | | PCO #0859 | ($2,589) | PCO #0859 / OCO #S-027 |
| N/A | N/A | | | | | PCO #4207 | ($2,533) | PCO #4207 / OCO #S-027 |
| N/A | N/A | | | | | PCO #4304 | ($3,504) | PCO #4304 / OCO #S-027 |
| N/A | N/A | | | | | PCO #4314 | ($498) | PCO #4314 / OCO #S-027 |
| N/A | N/A | | | | | PCO #0645 | ($3,010) | PCO #0645 / OCO #S-025 |
| N/A | N/A | | | | | PCO #0691 | ($401) | PCO #0691 / OCO #S-025 |
| N/A | N/A | | | | | PCO #0899 | ($435) | PCO #0899 / OCO #S-025 |
| N/A | N/A | | | | | PCO #0927 | ($629) | PCO #0927 / OCO #S-025 |
| N/A | N/A | | | | | PCO #1018 | ($1,402) | PCO #1018 / OCO #S-025 |
| N/A | N/A | | | | | PCO #1145 | ($1,859) | PCO #1145 / OCO #S-025 |
| N/A | N/A | | | | | PCO #1230 | ($493) | PCO #1230 / OCO #S-025 |
| N/A | N/A | | | | | PCO #1273 | ($414) | PCO #1273 / OCO #S-025 |
| N/A | N/A | | | | | PCO #1292 | ($578) | PCO #1292 / OCO #S-025 |
| N/A | N/A | | | | | PCO #1329 | ($408) | PCO #1329 / OCO #S-025 |
| N/A | N/A | | | | | PCO #1338 | ($635) | PCO #1338 / OCO #S-025 |
| N/A | N/A | | | | | PCO #4073.2 | ($483) | PCO #4073.2 / OCO #S-025 |
| N/A | N/A | | | | | PCO #5129 | ($2,363) | PCO #5129 / OCO #S-025 |
| | | | | $13,394,487 | $10,200,000 | | $194,036 | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - IMS Masonry**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 06/12/24 | | CCD 724 - ASI 756 - Did the Work Already | CCD 724 - ASI 756 | $11,835 | $11,835 | | | |
| 08/30/24 | | RFI 2555 - Have Not Proceeded with This | RFI 2555 | $11,790 | $11,790 | | | |
| 10/22/24 | | RFI 1935 - Have Not Proceeded with This | RFI 1935 | $23,270 | $23,270 | | | |
| 12/16/24 | | CCD 985 - Doing the Work now as Directed | CCD 985 - ASI 1045 | $19,665 | $19,665 | PCO 4289 | $19,665 | PCO 4289 / OCO #S-027 |
| | | | | **$66,559** | **$66,559** | | **$19,665** | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Allegheny**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 09/13/22 | | Market Volitility | RFCO 07 | $142,651 | $79,979 | | | |
| 09/09/22 | | ASI 52 CCD 73 Warranty Extension | RFCO 18 | TBD | TBD | | | |
| TBD | | Cost Impacts Thru CCD 44 | Thru CCD 44 | TBD | TBD | | | |
| 01/23/23 | | Pulp Studios Seedy Glass Thickness/Warranty | RFCO 40 | $19,065 | $10,689 | | | |
| 02/28/23 | | CCD 326 | RFCO 55 | $1,029 | $577 | | $0 | PCO 553 / OCO #S-003 |
| 02/24/23 | | Unit 106 Powder Room | RFCO 57 | $2,825 | $1,584 | | | |
| 03/14/23 | | CCD 361 | RFCO 63 | $1,794 | $1,006 | | | |
| 03/14/23 | | CCD 251 | RFCO 66 | $1,794 | $1,006 | | | |
| 03/23/23 | | CCD 393 | RFCO 68 | $17,071 | $9,571 | | | |
| 05/17/23 | | CCD 443 | RFCO 78 | $10,699 | $5,999 | | | |
| 05/17/23 | | CCD 470 | RFCO 80 | $6,414 | $3,596 | | | |
| 06/15/23 | | CCD 423 Buyer Requests | RFCO 85 | $19,826 | $11,116 | | | |
| 06/15/23 | | CCD 423 Buyer Requests | RFCO 86 | $22,491 | $12,610 | | | |
| 06/15/23 | | Custom milled unit portals | RFCO 81 | $100,876 | $56,558 | | | |
| 08/14/23 | | Unit 401 to be built on premium time | RFCO 90 | $64,305 | $36,054 | | | |
| 09/15/23 | | Special finish before casing and baseboard | RFCO 95 | $451,968 | $253,402 | | | |
| 01/15/24 | | Housing and storage costs | RFCO 96R1 | $191,956 | $107,623 | | | |
| 12/18/23 | | CCD 632 Acceleration Costs | CCD 632 | $72,904 | $40,875 | PCO #0989.1 | $72,904 | PCO 989.1 / OCO #S-004 |
| 11/11/23 | | Unit 401 MT-01 Metal surrounds | RFCO 105 | TBD | TBD | | | |
| 01/15/24 | | Housing and storage costs | RFCO 109R1 | $91,624 | $51,370 | | | |
| TBD | | Schedule Acceleration ROM | Email dated 02/23/24 | $1,026,762 | $575,669 | | | |
| 03/27/24 | | Installer Costs negotiated for delayed start | RFCO 115 | $100,900 | $56,571 | | | |
| 06/18/24 | | Housing and Storage Costs | RFCO 116R1 | $13,441 | $7,536 | | | |
| 06/18/24 | | Housing and Storage Costs | RFCO 117 | $84,304 | $47,266 | | | |
| 08/08/24 | | Storage facility and associated costs due to project delays | RFCO 118 | $302,711 | $169,719 | | | |
| 08/08/24 | | Additional housing and supervisions due to continued project s | RFCO 119 | $374,547 | $209,995 | | | |
| 09/19/24 | | Arc Wood replacement T&G Ceiling | RFCO 120 | $411,853 | $230,911 | | | |
| 11/26/24 | | Costs for storage, housing and associated costs beyond Amme | RFCO 122 | $574,713 | $322,221 | | | |
| 12/20/24 | | Lower finish height of ceiling beams at Unit 401 hallway | RFCO 125 | $4,648 | $2,606 | | | |
| 12/19/24 | | Fabrication costs due to delayed elevator install | RFCO 126 | $15,877 | $8,902 | | | |
| 12/20/24 | | Unit 307 premium time | RFCO 127 | $65,628 | $36,795 | | | |
| 01/09/25 | | Add plumbing shroud at Unit 109 bathroom | RFCO 128 | $3,506 | $1,966 | | | |
| 01/07/25 | | Change shelf depth at Unit 401 office tall cabinets | RFCO 131 | $5,315 | $2,980 | | | |
| Ongoing | | Costs for storage, housing and associated costs beyond Amme | TBD | TBD | TBD | | | |
| Ongoing | | Costs associated with additional manpower and supervision | TBD | TBD | TBD | | | |
| Ongoing | | Costs associated with deliveries and handling | TBD | TBD | TBD | | | |
| Ongoing | | Costs known and unknown associated with sotrage, delays and | TBD | TBD | TBD | | | |
| Ongoing | | Costs associated with any damages of any kind du to project de | TBD | TBD | TBD | | | |
| 07/17/23 | | Portalla Scope | CCD044 / ASI 034 | ($107,422) | ($60,228) | PCO #4062 | ($152,119) | PCO 4062 / OCO #S-014 |
| 04/13/23 | | Total Door Scope | ASI 34.R1 | $12,412 | $6,959 | | | |
| 07/28/23 | | Added opening 235A 2082 set #20 to GM's office | CCD 216 - ASI 209 | $4,748 | $2,662 | PCO #0448 | $4,748 | PCO 0448 / OCO #S-008 |
| 09/12/23 | | Veneer Door credits | COR-041 | $10,133 | $5,681 | | | |
| 09/23/24 | | New casing detail for plaster design change - 5000lf partial ord | COR-049 | $132,345 | $74,201 | PCO #4203 | $132,345 | PCO 4203 / OCO #S-025 |
| TBD | | CCD 236/ASI 239 | CCD 236 - ASI 239 | TBD | TBD | | | |
| TBD | | Cost Impacts thru CCD 44 | CCD 44 | TBD | TBD | | | |
| 02/23/24 | | Schedule acceleration ROM | Email dated 02/23/24 | $560,000 | $313,972 | | | |
| 10/8/24 - 11/07/24 | | Costs associated with additional manpower and supervision | Project Schedule dated 10/03/24 and Notice of Delay | TBD | TBD | | | |
| | | Mud Room Excluded | | $0 | ($325,000) | | | |
| | | Route all door hings | | $0 | $200,000 | | | |
| | | | | **$4,815,713** | **$2,575,000** | | **$57,878** | |
| | | | **06.41 - Architectural Woodwork - Residential** | **$4,203,497** | **$2,031,752** | | **$72,904** | |
| | | | **08.10 - Doors, Frames and Hardware** | **$612,216** | **$543,248** | | **($15,026)** | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Allegheny**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Standard Drywall**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 22.12.22 | COR-92R5 | Balance Addenda 12, 20, 25 & CCD 499 | Entitlement Meeting 4/4/24 | $641,465 | Rejected | | Rejected | |
| 24.06.24 | COR-328 | SMC Balcony Rework WE 6.22.24 | R Harding T&M Tickets | $2,294 | $2,294 | | | |
| 24.06.24 | COR-329 | SMC Ceiling Rework WE 6.22.24 | R Harding T&M Tickets | $4,893 | $4,893 | | | |
| 24.07.13 | COR-317.08 | SMC Directed Manpower 7.13.24 | R Harding T&M Tickets | $38,909 | $38,909 | | | |
| 24.07.13 | COR-339 | SMC Eves & Dormers 7.13.24 | R Harding T&M Tickets | $35,401 | $35,401 | | | |
| 24.07.26 | COR-348 | SMC Roof Edge Dengslass 7.20.24 | R Harding T&M Tickets | $15,854 | $15,854 | | | |
| 24.08.12 | COR-350 | SMC Unit 304 Trade Damage WE 8.3.24 | R Harding T&M Tickets | $25,869 | $25,869 | | | |
| 24.08.12 | COR-350.01 | SMC Unit 304 Trade Damage WE 8.10.24 | R Harding T&M Tickets | $5,442 | $5,442 | | | |
| 24.08.12 | COR-351 | SMC CCD 423+ Rework WE 8.3.24 | R Harding T&M Tickets | $15,580 | $15,580 | | | |
| 24.08.12 | COR-351.01 | SMC CCD 423+ Rework WE 8.10.24 | R Harding T&M Tickets | $7,181 | $7,181 | | | |
| 24.08.12 | COR-352 | SMC Roof Edge Densglass 8.3.24 | R Harding T&M Tickets | $26,618 | $26,618 | | | |
| 24.08.12 | COR-352.01 | SMC Roof Edge Densglass 8.10.24 | R Harding T&M Tickets | $10,862 | $10,862 | | | |
| 24.08.12 | COR-354 | SMC Fireplace Terminations WE 8.3.24 | R Harding T&M Tickets | $18,332 | $18,332 | | | |
| 24.08.12 | COR-355 | SMC Unit 301 Trade Damage WE 8.10.24 | R Harding T&M Tickets | $11,045 | $11,045 | | | |
| 24.08.19 | COR-352.02 | SMC Roof Edge Densglass 8.17.24 | SMC T&M Tickets | $9,890 | $9,890 | | | |
| 24.08.19 | COR-354.01 | SMC Fireplace Terminations WE 8.17.24 | SMC T&M Tickets | $5,176 | $5,176 | | | |
| 24.08.19 | COR-359 | SMC Unit 302 Trade Damage WE 8.17.24 | SMC T&M Tickets | $36,644 | $36,644 | | | |
| 24.09.03 | COR-354.02 | SMC Fireplace Terminations WE 8.24.24 | SMC T&M Tickets | $7,367 | $7,367 | | | |
| 24.09.03 | COR-360 | SMC Roof Edge Insulation WE 8.24.24 | SMC T&M Tickets | $10,024 | $10,024 | | | |
| 24.11.25 | COR-383 | Unit 501 Reframing | SMC T&M Tickets (PCO 4207) | $2,533 | $2,533 | PCO #4207 | $2,503 | PCO 4207 / OCO #S-027 |
| 24.11.25 | COR-384 | Roof Cricket Framing | SMC T&M Tickets (PCO 4166) | $14,666 | $14,666 | PCO #4166 | | |
| 24.12.09 | COR-386 | Unit 404 Damaged Studs | SMC T&M Tickets (PCO 4204) | $15,258 | $15,258 | PCO #4204 | $15,258 | PCO 4204 / OCO #S-025 |
| 24.12.09 | COR-387 | Unit 403 Damaged Studs | SMC T&M Tickets (PCO 4206) | $2,009 | $2,009 | PCO #4206 | $2,009 | PCO 4206 / OCO #S-025 |
| 24.12.09 | COR-388 | Unit 103 Ceiling Reframing | SMC T&M Tickets (PCO 4206) | $2,151 | $2,151 | PCO #4206 | | |
| 24.12.09 | COR-389 | Multiple Unit Ceiling Reframing | SMC T&M Tickets (PCO 4222.1) | $3,390 | $3,390 | PCO #4222.1 | $3,390 | PCO 4222.1 / OCO #S-025 |
| 25.1.13 | COR-389.01 | Multiple Unit Ceiling Reframing WE 1.11.25 | SMC T&M Tickets (PCO 4222.1) | $5,387 | $5,387 | PCO #4222.1R1 | $3,390 | PCO 4222.1R1 / OCO #S-027 |
| 25.1.14 | COR-393 | Shorten Linear Diffusers WE 1.11.25 | SMC T&M Tickets (PCO 4237.1) | $989 | $989 | PCO #4237.1 | $989 | PCO 4237.1 / OCO #S-027 |
| 25.1.24 | COR-389.02 | Rework ceilings at diffusers WE 1.25.25 | SMC T&M Tickets (PCO 4222.1) | $1,274 | $1,274 | PCO #4222.1R2 | $1,274 | PCO 4222.1R2 / OCO #S-027 |
| 25.1.24 | COR-393.01 | Shorten Linear Diffusers WE 1.25.25 | SMC T&M Tickets (PCO 4237.1) | $5,029 | $5,029 | PCO #4237.1R1 | $5,029 | PCO 4237.1R1 / OCO #S-027 |
| 25.1.24 | COR-394.01 | Shorten Linear Diffusers WE 1.25.25 | SMC T&M Tickets (PCO 4275.1) | $1,359 | $1,359 | PCO #4275.1 | | |
| 25.1.24 | COR-400 | Make Ready Walks WE 1.25.25 | SMC T&M Tickets (PCO 4267.3) | $4,729 | $4,729 | PCO #4267.3 | | |
| 25.1.24 | COR-401 | Make Ready Patches Level 1 WE 1.25.25 | SMC T&M Tickets (PCO 4506) | $8,112 | $8,112 | PCO #4506 | | |
| 04/24/26 | COR-315 | Site Office Management Costs April 2024 | Schedule Modification | $91,029 | $91,029 | | | |
| 24.05.30 | COR-318 | Site Office Management Costs May 2024 | Schedule Modification | $95,167 | $95,167 | | | |
| 24.06.28 | COR-338 | Site Office Management Costs June 2024 | Schedule Modification | $82,754 | $82,754 | | | |
| 24.07.30 | COR-349 | Site Office Management Costs July 2024 | Schedule Modification | $95,167 | $95,167 | | | |
| 24.09.03 | COR-362 | Site Office Management Costs August 2024 | Schedule Modification | $91,029 | $91,029 | | | |
| 24.09.20 | COR-366 | Site Office Management Costs September 2024 | Schedule Modification | $86,872 | $86,872 | | | |
| 24.10.24 | COR-378 | Site Office Management Costs October 2024 | Schedule Modification | $95,167 | $95,167 | | | |
| 24.12.03 | COR-385 | Site Office Management Costs November 2024 | Schedule Modification | $78,616 | $78,616 | | | |
| 25.1.7 | COR-392 | Site Office Management Costs December 2024 | Schedule Modification | $86,892 | $86,892 | | | |
| 25.1.7 | COR-398 | Site Office Management Costs January 2025 | Schedule Modification | $95,167 | $95,167 | | | |
| | | Management Costs to Completion - Forecast | | $0 | $510,000 | | | |
| 24.08.12 | COR-353 | SMC Eve and Fascia Framing WE 8.3.24 | SMC T&M Tickets | $54,073 | $54,073 | | | |
| 24.05.30 | COR-353.01 | SMC Eve and Fascia Framing WE 8.10.25 | SMC T&M Tickets | $37,877 | $37,877 | | | |
| 24.06.28 | COR-353.02 | SMC Eve and Fascia Framing WE 8.17.26 | SMC T&M Tickets | $96,662 | $96,662 | | | |
| 24.07.30 | COR-353.03 | SMC Eve and Fascia Framing WE 8.24.27 | SMC T&M Tickets | $92,765 | $92,765 | | | |
| 24.09.20 | COR-353.04 | SMC Eve and Fascia Framing WE 9.18.24 | SMC T&M Tickets | $123,118 | $123,118 | | | |
| 23.05.15 | COR-090.3R1 | Weather Damaged Densglass (T&M) WE 5.13.23 | LCC Direction - Tim Gannon | $9,195 | $9,195 | | | |
| 23.08.24 | COR-144.1 | Densglass R&R at Balconies WE 8.19.23 (T&M) | LCC Direction - Chris Mitchell | $337 | $337 | | | |
| 23.10.24 | COR-144.2 | Densglass R&R at Balconies WE 10.21.23 (T&M) | LCC Direction - Chris Mitchell | $1,158 | $1,158 | | | |
| 24.02.01 | COR-144.3 | Densglass R&R at Balconies WE 1.27.24 (T&M) | LCC Direction - Chris Mitchell | $350 | $350 | | | |
| 24.02.29 | COR-144.4 | Densglass R&R at Balconies WE 1.27.24 (T&M) | LCC Direction - Chris Mitchell | $265 | $265 | | | |

**H1 - Hoback Club**
**Teton Village, WY**
**April 29, 2025**
**Resolution Detail - Standard Drywall**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 23.08.01 | COR-144R1 | Densglass R&R at Balconies WE 7.29.23 (T&M) | LCC Direction - Chris Mitchell | $479 | $479 | | | |
| 23.10.30 | COR-193 | R&R Densglass at Unit 305 Window WE 10.21.23 (T&M) | LCC Direction - Chris Mitchell | $801 | $801 | | | |
| 23.08.24 | COR-163 | Unit 106 Water Damage R&R WE 8.19.23 (T&M) | LCC Direction - Eddie Zubiate | $1,640 | $1,640 | | | |
| 23.10.16 | COR-189 | Unit 107 Water Damage Drywall R&R WE 10.7.23 (T&M) | LCC Direction - Branden LaBar | $1,033 | $1,033 | | | |
| 23.11.07 | COR-189.1 | Unit 107 Water Damage Drywall R&R WE 10.14.23 (T&M) | LCC Direction - Branden LaBar | $1,033 | $1,033 | | | |
| 23.12.13 | COR-242 | Mold Remediation Drywall R&R WE 12.9.23 (T&M) | LCC Direction - Eddie Zubiate | $2,399 | $2,399 | | | |
| 24.01.03 | COR-242.1 | Mold Remediation Drywall R&R WE 12.16.23 (T&M) | LCC Direction - Eddie Zubiate | $2,241 | $2,241 | | | |
| 24.01.31 | COR-242.2 | Mold Remediation Drywall R&R we 1.27.24 (T&M) | LCC Direction - Eddie Zubiate | $1,679 | $1,679 | | | |
| 23.08.01 | COR-129.1R1 | Drywall Removal ArmaFlex WE 7.29.23 (T&M) | LCC Direction | $13,808 | $13,808 | PCO #0830 | | |
| 23.08.07 | COR-129.2R1 | Drywall Removal ArmaFlex WE 8.5.23 (T&M) | LCC Direction | $27,699 | $27,699 | PCO #0830 | | |
| 23.07.13 | COR-129R1 | Drywall Removal ArmaFlex WE 7.8.23 (T&M) | LCC Direction | $2,226 | $2,226 | PCO #0830 | | |
| 23.10.12 | COR-184 | R&R Drywall Mech. Rm. 136 WE 10.7.23 (T&M) | LCC Direction - Ted Casto | $1,402 | $1,402 | PCO #1018 | | |
| 23.12.06 | COR-236 | Missed Duct Penetrations Units 501 & 502 WE 12.2.23 (T&M) | LCC Direction - Eddie Zubiate | $6,504 | $6,504 | PCO #1183 | | |
| 23.12.13 | COR-236.1 | Missed Duct Penetrations Units 501 & 502 WE 12.2.23 (T&M) | LCC Direction - Eddie Zubiate | $6,253 | $6,253 | PCO #1183 | | |
| 23.07.24 | COR-121.1R1 | Unit 108 Ceiling Conflicts WE 7.22.23 (T&M) | LCC Direction - Branden LaBar | $5,572 | $5,572 | PCO #0686 | | |
| 23.06.27 | COR-121R1 | Unit 108 Ceiling Conflicts WE 6.24.23 (T&M) | LCC Direction - Branden LaBar | $1,056 | $1,056 | PCO #0686 | | |
| 22.12.29 | COR-045.00R2 | Exterior Fireplace Flue Rework WE-12.24.22 (T&M) | LCC Direction - Late Install | $7,604 | $7,604 | PCO #0698 | | |
| 23.01.10 | COR-045.01R1 | Exterior Fireplace Flue Rework WE (T&M) 1.7.23 | LCC Direction | $3,168 | $3,168 | PCO #0698 | | |
| 23.05.09 | COR-108R1 | Unit 106 Drywall Repairs (T&M) WE 5.6.23 | LCC Direction - Branden LaBar | $2,040 | $2,040 | PCO #0713 | | |
| 23.10.24 | COR-120.2 | 407 Mech. Rm. Re-Work WE 10.14.23 (T&M) | LCC Direction - Dan Burton | $4,584 | $4,584 | PCO #804.1 | | |
| 23.08.01 | COR-137R1 | Mech. Rework for Lighting Adjustments WE 7.22.23 (T&M) | LCC Direction - Robert Minhondo | $367 | $367 | PCO #0805 | | |
| 23.07.25 | COR-132R1 | Level 2 GL-5 Missed MEP Layout WE 7.22.23 (T&M) | LCC Direction - Ted Casto | $255 | $255 | PCO #0868 | | |
| 23.10.11 | COR-147.1 | Ceiling Conflicts Mechanical Rework WE 9.2.23 (T&M) | LCC Direction - Branden Labar | $1,795 | $1,795 | PCO #0894 | | |
| 23.10.24 | COR-147.2 | Ceiling Conflicts Mechanical Rework (T&M) | LCC Direction - Branden Labar | $4,496 | $4,496 | PCO #0894 | | |
| 23.11.13 | COR-147.3 | Ceiling Conflicts Mechanical Rework (T&M) | LCC Direction - Branden Labar | $748 | $748 | PCO #0894 | | |
| 23.11.21 | COR-147.4 | Ceiling Conflicts Mechanical Rework WE 11.18.23 (T&M) | LCC Direction - Branden Labar | $1,713 | $1,713 | PCO #0894 | | |
| 23.12.13 | COR-147.5 | Ceiling Conflicts Mechanical Rework WE 12.2.23 (T&M) | LCC Direction - Branden Labar | $2,249 | $2,249 | PCO #0894 | | |
| 23.12.13 | COR-147.6 | Ceiling Conflicts Mechanical Rework WE 12.9.23 (T&M) | LCC Direction - Branden Labar | $2,128 | $2,128 | PCO #0894 | | |
| 24.01.31 | COR-147.7 | Ceiling Conflicts Mechanical Rework WE 1.27.24 (T&M) | LCC Direction - Branden Labar | $4,836 | $4,836 | PCO #0894 | | |
| 24.02.07 | COR-147.8 | Ceiling Conflicts Mechanical Rework WE 2.3.24 (T&M) | LCC Direction - Branden Labar | $1,129 | $1,129 | PCO #0894 | | |
| 23.08.15 | COR-147R1 | Ceiling Conflicts Mechanical Rework WE 8.12.23 (T&M) | LCC Direction - Branden Labar | $520 | $520 | PCO #0894 | | |
| 23.08.07 | COR-145.1R1 | Fascia Board Removal WE 8.5.23 (T&M) | LCC Direction - Chris Mitchell | $4,149 | $4,149 | PCO #0896 | | |
| 23.08.15 | COR-145.2R1 | Fascia Board Removal WE 8.12.23 (T&M) | LCC Direction - Chris Mitchell | $2,793 | $2,793 | PCO #0896 | | |
| 23.08.01 | COR-145R1 | Fascia Board Removal WE 7.29.23 (T&M) | LCC Direction - Chris Mitchell | $2,448 | $2,448 | PCO #0896 | | |
| 23.08.15 | COR-159R1 | Spa Trade Damage WE 8.12.23 (T&M) | LCC Direction - Ted Casto | $435 | $435 | PCO #0899 | | |
| 23.08.15 | COR-160R1 | P136 Mech. Rm. Fur Out WE 8.12.23 (T&M) | LCC Direction - Ted Casto / Dan Burton | $543 | $543 | PCO #0906 | | |
| 23.08.15 | COR-161R1 | Greiner Trade Damage WE 8.12.23 (T&M) | LCC Direction - Branden Labar | $1,098 | $1,098 | PCO #0909 | | |
| 23.08.25 | COR-162 | Top Down Removal in Unit 304 8.19.23 (T&M) | LCC Direction - Eddie Zubiate | $1,508 | $1,508 | PCO #0926 | | |
| 23.10.11 | COR-162.1 | Top Down Removal in Unit 304 WE 9.30.23 (T&M) | LCC Direction - Eddie Zubiate | $2,452 | $2,452 | PCO #0926 | | |
| 23.10.24 | COR-162.2 | Top Down Removal in Unit 304 WE 10.14.23 (T&M) | LCC Direction - Eddie Zubiate | $918 | $918 | PCO #0926 | | |
| 23.08.15 | COR-158R1 | Duct Opening Conflicts in Unit 404 (T&M) | LCC Direction - Eddie Zubiate | $629 | $629 | PCO #0927 | | |
| 23.10.11 | COR-182 | Unit 108 Neoprene Pad Demo WE 9.2.23 (T&M) | LCC Direction - Eddie Zubiate | $2,055 | $2,055 | PCO #990 | | |
| 23.10.12 | COR-185 | Densglass Removal for Electrical Install WE 9.16.23 (T&M) | LCC Direction - Ted Casto | $578 | $578 | PCO #1003 | | |
| 23.10.13 | COR-186 | Fireplace Flue Louvre Framing WE 9.23.23 (T&M) | LCC Direction - Ted Casto | $1,428 | $1,428 | PCO #1019 | | |
| 23.10.13 | COR-187 | R&R Damaged RC2 Units 204 and 302 WE 9.30.23 (T&M) | LCC Direction - Eddie Zubiate | $4,695 | $4,695 | PCO #1052 | | |
| 23.10.16 | COR-188 | Unit 106 Stone Layout WE 10.7.23 (T&M) | LCC Direction - Eddie Zubiate | $926 | $926 | PCO #1055 | | |
| 23.11.28 | COR-224 | Unit Diffuser Layout Adjustments WE 11.18.23(T&M) | LCC Direction - Branden LaBar | $2,947 | $2,947 | PCO #1077 | | |
| 23.12.06 | COR-224.1 | Unit 205 Diffuser Layout Adjustments WE 12.2.23 (T&M) | LCC Direction - Branden LaBar | $463 | $463 | PCO #1077 | | |
| 23.12.13 | COR-224.2 | Unit 205 Diffuser Layout Adjustments WE 12.9.23 (T&M) | LCC Direction - Branden LaBar | $770 | $770 | PCO #1077 | | |
| 24.01.04 | COR-224.3 | Unit 205 Diffuser Layout Adjustments WE 12.30.23 (T&M) | LCC Direction - Branden LaBar | $2,292 | $2,292 | PCO #1077 | | |
| 24.01.22 | COR-224.4 | Unit 205 Diffuser Layout Adjustments WE 1.20.24 (T&M) | LCC Direction - Branden LaBar | $1,074 | $1,074 | PCO #1077 | | |
| 24.01.31 | COR-224.5 | Unit 205 Diffuser Layout Adjustments WE 1.27.24 (T&M) | LCC Direction - Branden LaBar | $4,839 | $4,839 | PCO #1077 | | |
| 24.02.07 | COR-224.6 | Unit 205 Diffuser Layout Adjustments WE 2.3.24 (T&M) | LCC Direction - Branden LaBar | $2,156 | $2,156 | PCO #1077 | | |

**H1 - Hoback Club**
**Teton Village, WY**
**April 29, 2025**
**Resolution Detail - Standard Drywall**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 24.02.14 | COR-224.7 | Unit 205 Diffuser Layout Adjustments WE 2.14.24 (T&M) | LCC Direction - Branden LaBar | $663 | $663 | PCO #1077 | | |
| 24.02.29 | COR-224.8 | Unit Diffuser & Light Layout Adjustments WE 2.24.24 (T&M) | LCC Direction - Branden LaBar | $1,741 | $1,741 | PCO #1077 | | |
| 24.03.06 | COR-224.9 | Unit Diffuser & Light Layout Adjustments WE 3.9.24 (T&M) | LCC Direction - Branden LaBar | $578 | $578 | PCO #1077 | | |
| 23.11.21 | COR-208 | Elevator Control Rm. Wall Repair WE 11.18.23 (T&M) | LCC Direction - Ted Casto | $1,160 | $1,160 | PCO #1106 | | |
| 23.12.06 | COR-208.1 | Elevator Control Rm. Wall Repair WE 11.18.23 (T&M) | LCC Direction - Ted Casto | $597 | $597 | PCO #1106 | | |
| 23.12.13 | COR-208.2 | Elevator Control Rm. Wall Repair WE 12.2.23 (T&M) | LCC Direction - Ted Casto | $477 | $477 | PCO #1106 | | |
| 23.11.20 | COR-205 | Shower Niche Opening Adjustments WE 10.28.23 (T&M) | LCC Direction - Branden LaBar | $4,391 | $4,391 | PCO #1127 | | |
| 24.01.22 | COR-205.1 | Shower Niche Opening Adjustments WE 1.20.24 (T&M) | LCC Direction - Branden LaBar | $1,401 | $1,401 | PCO #1127 | | |
| 24.01.31 | COR-205.2 | Shower Niche Opening Adjustments WE 1.27.24 (T&M) | LCC Direction - Branden LaBar | $2,653 | $2,653 | PCO #1127 | | |
| 23.11.21 | COR-209 | P1A3 Ski Club Drywall Removal WE 11.11.23 (T&M) | LCC Direction - Ted Casto | $942 | $942 | PCO #1145 | | |
| 23.11.29 | COR-226 | Unit 106 Shower R&R Board WE 11.11.23 (T&M) | LCC Direction - Eddie Zubiate | $5,574 | $5,574 | PCO #1138 | | |
| 23.12.13 | COR-240 | Unit 106 Drywall Removal Diffusers WE 12.9.23 (T&M) | LCC Direction - Branden LaBar | $1,402 | $1,402 | PCO #1190 | | |
| 24.01.10 | COR-259 | Unit 206 Missing Exterior Sprinkler Line WE 1.6.24 (T&M) | LCC Direction - Eddie Zubiate | $408 | $408 | PCO #1217 | | |
| 24.01.22 | COR-259.1 | Unit 206 Missing Exterior Sprinkler Line WE 1.13.24 (T&M) | LCC Direction - Eddie Zubiate | $408 | $408 | PCO #1217 | | |
| 24.01.10 | COR-261 | Spray foam Late Install GL-M WE 1.6.24 (T&M) | LCC Direction - Branden LaBar | $540 | $540 | PCO #1226 | | |
| 24.01.10 | COR-260 | Replace Top Down Insulation in # 103/104 WE 1.6.24 (T&M) | LCC Direction - Eddie Zubiate | $7,562 | $7,562 | PCO #1228 | | |
| 24.01.04 | COR-254 | Drywall Removal for Seismic Bracing WE 12.30.23 (T&M) | LCC Direction - Branden LaBar | $692 | $692 | PCO #1229 | | |
| 24.01.04 | COR-255 | Drywall R&R for Balcony Drains WE 12.30.23 (T&M) | LCC Direction - Branden LaBar | $493 | $493 | PCO #1230 | | |
| 24.01.10 | COR-262 | Fireplace Flue Rework WE 1.6.24 (T&M) | LCC Direction - Branden LaBar | $8,255 | $8,255 | PCO #1239 | | |
| 24.01.22 | COR-262.1 | Fireplace Flue Rework WE 1.13.24 (T&M) | LCC Direction - Branden LaBar | $3,468 | $3,468 | PCO #1239 | | |
| 24.01.22 | COR-262.2 | Fireplace Flue Rework WE 1.20.24 (T&M) | LCC Direction - Branden LaBar | $7,532 | $7,532 | PCO #1239 | | |
| 24.02.01 | COR-262.3 | Fireplace Flue Rework WE 1.27.24 (T&M) | LCC Direction - Branden LaBar | $14,781 | $14,781 | PCO #1239 | | |
| 24.02.08 | COR-262.4 | Fireplace Flue Rework WE 2.3.24 (T&M) | LCC Direction - Branden LaBar | $6,057 | $6,057 | PCO #1239 | | |
| 24.02.15 | COR-262.5 | Fireplace Flue Rework WE 2.10.24 (T&M) | LCC Direction - Branden LaBar | $5,042 | $5,042 | PCO #1239 | | |
| 24.02.29 | COR-262.6 | Fireplace Flue Rework WE 2.24.24 (T&M) | LCC Direction - Branden LaBar | $493 | $493 | PCO #1239 | | |
| 24.01.22 | COR-264 | Unit 109 FSD Access WE 1.13.24 (T&M) | LCC Direction - Eddie Zubiate | $364 | $364 | PCO #1245 | | |
| 24.01.22 | COR-265 | Missed Foam Insul Install @ Windows WE 1.13.24 (T&M) | LCC Direction - Eddie Zubiate | $1,274 | $1,274 | PCO #1247 | | |
| 24.02.08 | COR-265.1 | Missed Foam Insul Install @ Windows WE 2.3.24 (T&M) | LCC Direction - Eddie Zubiate | $5,012 | $5,012 | PCO #1247 | | |
| 24.03.01 | COR-265.2 | Missed Foam Insul Install @ Windows WE 2.24.24 (T&M) | LCC Direction - Eddie Zubiate | $602 | $602 | PCO #1247 | | |
| 24.02.15 | COR-295 | Unit 203 Shaft Seismic Rework WE 2.10.24 (T&M) | LCC Direction - Eddie Zubiate | $414 | $414 | PCO #1273 | | |
| 24.02.01 | COR-282 | Fireplace Durock Install WE 1.27.24 (T&M) | LCC Direction - Bill DeSmet | $1,252 | $1,252 | PCO #1280 | | |
| 24.02.07 | COR-286 | Unit 203 Damaged RC Channels WE 2.4.24 (T&M) | LCC Direction - Branden LaBar | $2,198 | $2,198 | PCO #1284 | | |
| 24.02.15 | COR-293 | Level P1 Area 3 Replace Damaged WIP WE 2.10.24 (T&M) | LCC Direction - Ted Casto | $5,684 | $5,684 | PCO #1285 | | |
| 24.02.07 | COR-287 | Patching Plumbing Holes WE 2.3.24 (T&M) | LCC Direction - Branden LaBar | $578 | $578 | PCO #1292 | | |
| 24.02.15 | COR-296 | Eve & Soffit Exploratory Demo WE 2.10.24 (T&M) | LCC Direction - Matt Tuttle | $4,166 | $4,166 | PCO #1295 | | |
| 24.02.20 | COR-296.1 | Eve & Soffit Exploratory Demo WE 2.17.24 (T&M) | LCC Direction - Matt Tuttle | $3,937 | $3,937 | PCO #1295 | | |
| 24.03.06 | COR-296.2 | Eve & Soffit Exploratory Demo WE 3.9.24 (T&M) | LCC Direction - Matt Tuttle | $10,398 | $10,398 | PCO #1295 | | |
| 24.02.15 | COR-297 | Unit 106 Sprinkler Head Layout WE 2.10.24 (T&M) | LCC Direction - Branden LaBar | $488 | $488 | PCO #1300 | | |
| 24.02.15 | COR-298 | Patching Topout Holes for Phoenix Fire WE 2.10.24 (T&M) | LCC Direction - Branden LaBar | $663 | $663 | PCO #1302 | | |
| 24.02.20 | COR-302 | Diffuser End Cap Installation WE 2.17.24 (T&M) | LCC Direction - Branden LaBar | $6,594 | $6,594 | PCO #1312 | | |
| 24.02.20 | COR-302.1 | Diffuser End Cap Installation WE 2.17.24 (T&M) | LCC Direction - Branden LaBar | $11,724 | $11,724 | PCO #1312 | | |
| 24.03.06 | COR-302.2 | Diffuser End Cap Installation WE 3.9.24 (T&M) | LCC Direction - Branden LaBar | $8,246 | $8,246 | PCO #1312 | | |
| 24.02.29 | COR-308 | Unit 104 Sprinkler Head Layout WE 2.24.24 (T&M) | LCC Direction - Branden LaBar | $828 | $828 | PCO #1300.1 | | |
| 24.03.06 | COR-312 | Drywall Removal for Hydronic Line Adj WE 3.9.24 (T&M) | LCC Direction - Branden LaBar | $408 | $408 | PCO #1329 | | |
| 24.03.06 | COR-313 | Unit 207 Fireplace Framing Adjustments WE 3.9.24 (T&M) | LCC Direction - Eddie Zubiate | $635 | $635 | PCO #1338 | | |
| 23.11.07 | COR-146.11 | Night Crew Trash Cleanup WE 10.28.23 (T&M) | LCC Direction - Cooper Darling | $28,264 | $28,264 | PCO #0897.2 | | |
| 23.11.13 | COR-146.12 | Night Crew Trash Cleanup WE 11.4.23 (T&M) | LCC Direction - Cooper Darling | $22,788 | $22,788 | PCO #0897.2 | | |
| 23.11.20 | COR-146.13 | Night Crew Trash Cleanup WE 11.11.23 (T&M) | LCC Direction - Cooper Darling | $26,971 | $26,971 | PCO #0897.2 | | |
| 23.11.20 | COR-146.14 | Night Crew Trash Cleanup WE 11.18.23 (T&M) | LCC Direction - Cooper Darling | $28,743 | $28,743 | PCO #0897.2 | | |
| 23.12.06 | COR-146.15 | Night Crew Trash Cleanup WE 12.1.23 (T&M) | LCC Direction - Cooper Darling | $27,285 | $27,285 | PCO #0897.2 | | |
| 23.12.13 | COR-146.16 | Night Crew Trash Cleanup WE 12.9.23 (T&M) | LCC Direction - Cooper Darling | $25,178 | $25,178 | PCO #0897.2 | | |
| 23.12.19 | COR-146.17 | Night Crew Trash Cleanup WE 12.16.23 (T&M) | LCC Direction - Cooper Darling | $23,983 | $23,983 | PCO #0897.2 | | |
| 24.01.02 | COR-146.18 | Night Crew Trash Cleanup WE 12.30.23 (T&M) | LCC Direction - Cooper Darling | $31,270 | $31,270 | PCO #0897.2 | | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Standard Drywall**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 23.01.10 | COR-053R1 | RC1 Removal at Mech RM P138 (T&M) | LCC Direction | $2,910 | $2,910 | | | |
| 23.04.26 | COR-094.1R1 | Unit 106 & 205 Ceiling Frmg Changes (T&M) EOW-04.22.23 | LCC Direction - Branden LaBar | $4,463 | $4,463 | | | |
| 23.08.24 | COR-094.2 | Unit 106 & 205 Ceiling Frmg Changes WE 8.19.23 (T&M) | LCC Direction - Branden LaBar | $1,683 | $1,683 | | | |
| 23.04.18 | COR-094R1 | Unit 106 & 205 Ceiling Frmg Changes (T&M) EOW-04.15.23 | LCC Direction - Branden LaBar | $4,359 | $4,359 | | | |
| 23.08.07 | COR-130.1R1 | Electrical Adjustments WE 8.5.23 (T&M) | LCC Direction - Branden LaBar | $1,109 | $1,109 | | | |
| 23.08.15 | COR-130.2R1 | Electrical Adjustments WE 8.12.23 (T&M) | LCC Direction - Branden LaBar | $1,275 | $1,275 | | | |
| 23.07.13 | COR-130R1 | Electrical Adjustments WE 7.8.23 (T&M) | RFI 1516 - LCC Direction | $682 | $682 | | | |
| 23.10.12 | COR-183 | Move Shaft Walls Elev. 1, 2 & 11 WE 9.23.23 (T&M) | LCC Direction - Ted Casto | $26,842 | $26,842 | PCO #1004 | | |
| 23.10.13 | COR-183.1 | Move Shaft Walls Elev. 1, 2 & 11 WE 9.30.23 (T&M) | LCC Direction - Ted Casto | $2,021 | $2,021 | PCO #1004 | | |
| 23.10.13 | COR-183.2 | Move Shaft Walls Elev. 1, 2 & 11 WE 9.30.23 (T&M) | LCC Direction - Ted Casto | $11,319 | $11,319 | PCO #1004 | | |
| 23.10.24 | COR-183.3 | Move Shaft Walls Elev. 1, 2 & 11 WE 10.14.23 (T&M) | LCC Direction - Ted Casto | $12,814 | $12,814 | PCO #1004 | | |
| 23.10.24 | COR-183.4 | Move Shaft Walls Elev. 1, 2 & 11 WE 10.21.23 (T&M) | LCC Direction - Ted Casto | $9,327 | $9,327 | PCO #1004 | | |
| 23.11.21 | COR-183.5 | Move Shaft Walls Elev. 1, 2 & 11 WE 11.18.23 (T&M) | LCC Direction - Ted Casto | $1,745 | $1,745 | PCO #1004 | | |
| 23.10.16 | COR-190 | WIC R&R Drywall WE 10.7.23 (T&M) | LCC Direction - Branden LaBar | $1,373 | $1,373 | PCO #1373 | | |
| 23.11.28 | COR-190.1 | WIC R&R Drywall WE 11.11.23 (T&M) | LCC Direction - Branden LaBar | $1,079 | $1,079 | PCO #1373 | | |
| 23.12.13 | COR-190.2 | WIC R&R Drywall WE 12.9.23 (T&M) | LCC Direction - Branden LaBar | $317 | $317 | PCO #1373 | | |
| 23.10.24 | COR-194 | Lift Away Glazed Door Rework | LCC Direction - Ted Casto | $5,692 | $5,692 | | | |
| 23.11.20 | COR-203 | Unit 206 Living Rm. Rework WE 11.4.23 (T&M) | LCC Direction - Branden LaBar | $1,113 | $1,113 | | | |
| 23.11.21 | COR-203.1 | Unit 206 Living Rm. Rework 11.18.23 (T&M) | LCC Direction - Branden LaBar | $902 | $902 | | | |
| 23.11.20 | COR-204 | Access Panel Install Unit 106 WE 10.28.23 (T&M) | LCC Direction - Branden LaBar | $3,415 | $3,415 | | | |
| 23.11.20 | COR-206 | Kitchen Millwork Discrepancies WE 11.11.23 (T&M) | LCC Direction - Branden LaBar | $1,678 | $1,678 | | | |
| 23.11.20 | COR-207 | Temp Patches at Chimneys WE 11.18.23 (T&M) | LCC Direction - Matt Tuttle | $2,328 | $2,328 | | | |
| 24.01.22 | COR-267 | L2 Area 1 Missed MEP Blockout WE 1.20.24(T&M) | LCC Direction - Ted Casto | $1,279 | $1,279 | | | |
| 09/22/16 | COR-017R1 | CCD 044R1 - ASI 034 - Access Controls | CCD 044R1 | $6,493 | $6,493 | PCO #0187C | | |
| 12/22/14 | COR-041 | CCD 121 - ASI 116 - RFI 849 -Open Plenum Return Air | CCD 121 - ASI 116 - RFI 849 | $56,454 | $56,454 | PCO #0430 | | |
| 02/23/22 | COR-068R1 | Walls & Mech Clarifications | CCD 334 - ASI 328 RFI- 957R1-3 | $2,763 | $2,763 | PCO #0527 | | |
| 04/23/27 | COR-105R1 | Chef Table & Wine Closet | CCD 272 - ASI 204 | $532 | $532 | PCO #0662.R1 | | |
| 05/23/12 | COR-087R2 | Interior Stone Anchorage | CCD 383 - ASI 348 (RFI 1491.R1) | $2,969 | $2,969 | PCO #0576.R1 | | |
| 05/23/26 | COR-113R1 | L1-L2 Unit Pipe & Wall Conflicts | CCD 464 - ASI 479 | $6,444 | $6,444 | PCO #0714 | | |
| 05/23/30 | COR-111R2 | Unit 205 & 305 Mechanical Adjustment | CCD 438 - ASI 368 | $8,221 | $8,221 | PCO #0704 | | |
| 06/23/16 | COR-117R1 | Updated Sconce and Outlet Locations | CCD 425 - ASI 413 | $1,524 | $1,524 | PCO #0719 | | |
| 06/23/27 | COR-118R1 | Drapery Lutron Panel Locations | CCD 483 - ASI 487 | $2,033 | $2,033 | PCO #0752 | | |
| 07/23/24 | COR-070R3 | Unit 304 Separate Floor Plan | CCD 344 ASI 336 RFI 1152 (RFI 1152.R1) | $5,488 | $5,488 | PCO #0540.R2 | | |
| 07/23/26 | COR-136R1 | Revised Shower Niches | CCD 492 - ASI 500 RFI-1260 | $71,814 | $71,814 | PCO #0744 | | |
| 07/23/31 | COR-133R1 | Balcony Engineering and Design Changes | RFIs 1343R.1, 1337, 1341 | $31,313 | $31,313 | PCO #0626 | | |
| 10/23/06 | COR-176 | ADA Restroom Strobes Requirement | CCD 606 - ASI 590 RFI-1564 | $5,164 | $5,164 | PCO #0942 | | |
| 11/23/28 | COR-220 | L1 Stair J Lobby Plan West Wall | CCD 709 - ASI 728 RFI-1811 | $8,548 | $8,548 | PCO #1044 | | |
| 11/23/30 | COR-233 | CCD 573 - ASI 561 Discrepancies | CCD 775 - ASI 775 RFI-1900 | $2,983 | $2,983 | PCO #1154 | | |
| 01/24/22 | COR-270 | Outlet Spacing Clarification for NEC Compliance | CCD 760 - ASI 794 RFI-1950 & 1951 | $761 | $761 | PCO #1203 | | |
| 02/24/01 | COR-283 | Unit 402 Panel R402 Feeders | CCD 799 - ASI 822 RFI-2036 | $2,553 | $2,553 | PCO #1261 | | |
| 08/23/03 | COR-150R1 | Chef's Table Wine Cabinet | RFI-1497 - ASI 569 | $927 | $927 | PCO #0898 | | |
| 08/23/11 | COR-153R1 | ID Discrepancies at Vanities | CCD 555 - ASI 555 RFI-1463 | $50,965 | $50,965 | PCO #0876 | | |
| 09/23/05 | COR-171 | Owner Added AV Requirements | CCD 573 - ASI 561 | $882 | $882 | PCO #0961 | | |
| 11/23/07 | COR-201 | Type 1 Window Details | CCD 732 - ASI 762 RFI-1847 | $5,920 | $5,920 | PCO #1100 | | |
| 12/23/14 | COR-245 | Inspection Correction Lock-Off Kitchen | CCD 699 - ASI 709 RFI-1846 | $7,605 | $7,605 | PCO #1174 | | |
| 12/23/26 | COR-247 | CCD 493R1 NEC Code Violation (NEC 410.16(C)(3)) | CCD 778 - ASI 776 RFI-2001 | $57,349 | $57,349 | PCO #1152 | | |
| 01/24/02 | COR-251 | Shed Roof Side Flashing | RFI-2009 | $3,802 | $3,802 | PCO #1181 | | |
| 01/24/25 | COR-272 | Unit 501 Kitchen Wall Update | CCD 716 - ASI 685 | $10,950 | $10,950 | PCO #1228 | | |
| 01/24/31 | COR-279 | Unit 109 Electrical Inspection Correction | CCD 831 - ASI 831 RFI-2060 | $1,613 | $1,613 | PCO #1262 | | |
| 02/24/22 | COR-306 | Unit 501 Type 31 Window | CCD 856 - ASI 887 RFI-2124 | $7,415 | $7,415 | PCO #1038 | | |
| 23.06.29 | COR-125R1 | ASI 479 Framing Clarifications | RFI 1580 | $1,615 | $1,615 | | | |
| 24.09.27 | COR-369 | Various Changes | CCD 969 - ASI 1028 | $1,459 | $1,459 | | | |
| 04/23/26 | COR-102R1 | Pocket Door Framing Details | CCD 396 - ASI 402 | $184,557 | $184,557 | PCO #0569.R1 | | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Standard Drywall**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 06/23/14 | COR-051.1R3 | BOH Operations | CCD 486 - ASI 470 PR-09 | $169,301 | $169,301 | | $101,411 | Amendment #4 |
| 04/23/25 | COR-075R2 | Unit 302 BCR | CCD 469 - ASI 471 | $1,484 | $1,484 | | | Amendment #4 |
| 04/23/25 | COR-048R3 | Unit 205 Buyer Request Change | CCD 443 - ASI 150 | $6,526 | $6,526 | | | Amendment #4 |
| 05/23/18 | COR-071R2 | Unit 502 BCR | CCD 470 - ASI 423 - PR 8 | ($1,522) | ($1,522) | | | Amendment #4 |
| 09/23/13 | COR-076R1 | Unit 305 BCR | CCD 423R1 - ASI 151.1R1 (RFI 1562) | $888 | $888 | | | Amendment #4 |
| 09/23/13 | COR-076R1 | Unit 306 BCR | CCD 423R1 - ASI 151.2R1 (RFI 1565) | $11,275 | $11,275 | | | Amendment #4 |
| 09/23/13 | COR-076R1 | Unit 307 BCR | CCD 423R1 - ASI 151.3R1 (RFI 1583) | $550 | $550 | | | Amendment #4 |
| 10/22/06 | COR-021R1 | RFI 797 Unit 109 Wall Type Changes | CCD 127 - ASI 122 | $2,308 | $2,308 | PCO #0330 | | |
| 01/23/05 | COR-049R1 | CCD 242 ASI 251 RFI 1030 Unit 204 Panelboard Fur Out | CCD 242 ASI 251 RFI 1030 | $1,845 | $1,845 | PCO #0469 | | |
| 03/23/23 | COR-083R1 | Elevator 3 & 4 Hoistway Width | CCD 154 - ASI 147 RFI 807 | $8,508 | $8,508 | PCO #0414 | | |
| 08/23/03 | COR-148R1 | Unit 205 Jr Master Pocket Doors | CCD 596 - ASI 596 RFI-1419.1 | $2,989 | $2,989 | PCO #0878 | | |
| 08/23/21 | COR-156 | Units 204 and 304 Recircuiting to Separate Lock off | CCD 491 - ASI 502 | $29,410 | $29,410 | PCO #0743 | | |
| 01/24/02 | COR-250 | Balcony Heaters at Units 307 & 501 | CCD 763 - ASI 724 RFI-1738 & 1852 | $1,991 | $1,991 | PCO #1156 | | |
| 01/24/31 | COR-277 | Unit 302 Pantry Receptacle | CCD 815 - ASI 855 RFI-2094 | $3,710 | $3,710 | PCO #1234 | | |
| 07/24/25 | COR-343 | Fireplace Stone Thickness & Wall Assembly | CCD 866R1 - ASI 803.2 | $4,278 | $4,278 | | | |
| 09/24/20 | COR-365 | Unit 401 Outlet Deletion | CCD 144R2 ASI 127R2 RFI 755 | $1,364 | $1,364 | | | |
| 09/24/25 | COR-340.01 | Unit 109 Drywall Replacement | CCD 845 - ASI 891 RFI-2122 | $918 | $918 | | | |
| 09/24/30 | COR-372 | Shade shop drawings VS Electrical drawings | CCD 972 - ASI 1031 RFI-2446 | $4,648 | $4,648 | PCO #4046.R1 | $19,406 | PCO 4046.R1 / OCO #S-020 |
| 24.10.22 | COR-373 | Various RFI's | CCD 977 - ASI 1036 | $10,100 | $10,100 | PCO #4131 | $12,313 | PCO 4131 / OCO #S-020 |
| 24.10.23 | COR-376 | Unit 107 Hallway Finish | CCD 918R1 - ASI 960R1 | $5,033 | $5,033 | PCO #4163.2 | $5,033 | PCO 4163.2 / OCO #S-020 |
| 24.10.23 | COR-377 | Multiple RFI's Associated | CCD 975 - ASI 1030 | $1,732 | $1,732 | PCO #4159.2 | $2,886 | PCO 4159.2 / OCO #S-020 |
| 24.08.15 | COR-357 | CCD 957 Various Changes | CCD 957 - ASI 1015 | $7,264 | $7,264 | PCO #4118 | $13,207 | PCO 4118 / OCO #S-020 |
| 24.10.23 | COR-374 | Electrical Panel Revisions | CCD 980 - ASI 1041.1 | $59,610 | $59,610 | PCO #4184 | $72,380 | PCO 4184 / OCO #S-025 |
| 24.11.06 | COR-380 | Plaster Finish Updates | CCD 990 - ASI 1052 | $6,724 | $6,724 | PCO #4213 | $5,058 | PCO 4213 / OCO #S-020 |
| 24.12.09 | COR-390 | Unit 304 Bedroom Sconce Changes | CCD 1001 - ASI 1059 | $1,797 | $1,797 | PCO #4278 | $1,797 | PCO 4278 / OCO #S-025 |
| 24.12.16 | COR-391 | Multiple RFIs | CCD 1003 - ASI 1061 | $0 | $0 | | | |
| 25.1.16 | COR-395 | Unit 304 Light Clash | RFI 2760 (ASI 1065) | $1,872 | $1,872 | PCO #4330 | $1,872 | PCO 4330 / OCO #S-027 |
| 25.1.16 | COR-396 | Unit 305 Living Room Ceiling | CCD 1009 - ASI 1072 | $12,959 | $12,959 | | | |
| 25.1.17 | COR-397 | Wireless Access Points | CCD 992 - ASI 1044 | $0 | $0 | PCO #4308 | $14,151 | PCO 4308 / OCO #S-027 |
| 09/22/08 | COR-015R1 | RFI 800 Changes and Rework | RFI 800 | $5,458 | $5,458 | PCO #0472 | | |
| 11/22/06 | COR-027R3 | FOS Column Issue RFI's | RFIs 880 & 963 | $14,775 | $14,775 | PCO #0392 | | |
| 04/23/18 | COR-093R1 | Dormer Decking Rework (T&M) EOW-04.15.23 | RFI 1342 | $9,297 | $9,297 | PCO #0636 | | |
| 04/23/26 | COR-093.1R1 | Dormer Decking Rework (T&M) W.E. 4.22.23 | RFI 1342 | $2,726 | $2,726 | PCO #0636 | | |
| 06/23/29 | COR-123R1 | All Kitchen Hood Width | RFI-1516 | $11,208 | $11,208 | PCO #0750 | | |
| 12/23/12 | COR-237 | Unit 205.09 Access Panel As-Built | RFI-2026 | $1,179 | $1,179 | PCO #1171 | | |
| 12/23/27 | COR-249 | Unit 104 (104.03) Access Panel Shift | RFI-2030 | $752 | $752 | PCO #1179 | | |
| 01/24/02 | COR-252 | Unit 501 CIP Conflicts | RFI-2065 | $3,489 | $3,489 | PCO #1191 | | |
| 01/24/22 | COR-268 | Unit 301 FSD Modifications | RFI-2081 | $2,038 | $2,038 | PCO #1182 | | |
| 02/24/08 | COR-290 | L2A3 Plumbing Out of Wall | RFI-2202 | $1,129 | $1,129 | PCO #1288 | | |
| 11/22/05 | COR-024R3 | RFI 815R1 Shaft Assembly Clarification (Revision 1) | RFI 815R1 | $188,313 | $188,313 | PCO #0389 | | |
| 02/23/15 | COR-063R1 | RFI-1189 Ensuite 108.04b Wall Conflict - 20230202 | RFI-1189 | $1,085 | $1,085 | PCO #0532 | $1,085 | PCO 0532 / OCO #S-020 |
| 09/23/19 | COR-155 | RFI-1527 ASI 284.2 Framing Clarification | RFI-1580, 1582.R1 | $8,770 | $8,770 | PCO #0946 | $0 | PCO 0946 / OCO #S-007 |
| 24.07.19 | COR-341 | Unit 401 Balcony Metal Panel Framing | CCD 927 - ASI 971 RFI-2350 | $0 | Included | PCO #4109 | | |
| 24.07.22 | COR-344 | Fireside Lounge PC Cabinet | CCD 862 - ASI 820 | $0 | Included | PCO #4112 | $4,894 | PCO 4112 / OCO #S-017 |
| 24.08.07 | COR-347 | Exterior Downspouts | CCD 945 - ASI 1000 | $0 | Included | PCO #4117 | $13,308 | PCO 4117 / OCO #S-020 |
| 09/24/19 | COR-356 | Additional Security Cameras | CCD 960 - ASI 1019 | $0 | Included | PCO #4040.1 | $15,915 | PCO 4040.1 / OCO #S-020 |
| 09/24/19 | COR-364 | Multiple RFIs Associated | CCD 962 - ASI 1020 | $0 | Included | PCO #4138.1 | $2,408 | PCO 4138.1 / OCO #S-021 |
| 24.10.23 | COR-375 | Multiple RFIs Associated | CCD 967 - ASI 1024 | $0 | Included | PCO #4147.2 | $1,889 | PCO 4147.2 / OCO #S-020 |
| 24.11.06 | COR-379 | Multiple RFIs | CCD 989 - ASI 1048 | $0 | Included | PCO #4212 | $2,763 | PCO 4212 / OCO #S-025 |
| 24.11.07 | COR-381 | Unit 307 Wall Finish & Electrical Updates | CCD 994 - ASI 1048 | $0 | Included | PCO #4218 | $5,200 | PCO 4218 / OCO #S-020 |
| 24.11.21 | COR-382 | Multiple RFIs | CCD 993 - ASI 1056 | $0 | Included | PCO #4232.1 | $8,773 | PCO 4232.1 / OCO #S-025 |
| | TBD | Updated fire alram drawings | CCD 964 - ASI 1017 | TBD | Included | PCO #4129 | $21,215 | PCO 4129 / OCO #S-027 |
| | TBD | Heat trace Arch detail Unit 401 Balacony | CCD 1005 - ASI 1062 (RFI 2651) | TBD | Included | PCO #4311.1 | $3,606 | PCO 4311.1 / OCO #S-027 |

**H1 - Hoback Club**
**Teton Village, WY**
**April 29, 2025**
**Resolution Detail - Standard Drywall**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | TBD | Fireside Lounge Revised Fireplace Flue Routing | RFI 2832 - ASI 1073 | TBD | Included | | | |
| | TBD | Kitchen Light Dimensions | RFI 2825 - ASI 1073 | TBD | Included | | | |
| | TBD | Unit 401 Living Room Fireplaces | RFI 2772 - ASI 1074 | TBD | Included | | | |
| | TBD | Sewer Ejector Room Walls | RFI 2875 - ASI 1073 | TBD | Included | PCO #4325.R1 | $8,674 | PCO 4325.R1 / OCO #S-027 |
| 24.01.05 | COR-256 | 2023.11.27 Schedule Impacts (Partial) | November Schedule Release (Ext GCs) | $0 | Rejected | | | |
| 24.01.05 | COR-257 | 2023.11.27 Schedule Impacts (Partial) | December Schedule Release (Ext GCs) | $0 | Rejected | | | |
| 13.02.24 | COR-294 | 2023.11.27 Schedule Impacts (Partial) | January Schedule Release (Ext GCs) | $0 | Rejected | | | |
| 13.02.24 | COR-300 | Schedule Extension and Acceleration | LCC Request | $0 | Rejected | | | |
| | | Rework Balcony Framing | Costs approved in OCO #20 | | ($2,294) | | | |
| | | CCD 423 / CCD 363 - Rework of Ceiling | Costs approved in OCO #20 | | ($4,893) | | | |
| | | | | $4,079,922 | $3,941,270 | | $373,086 | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - American Stone**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | | Added Housing, vehicle and GC Costs | No Source Document | $212,414 | $132,759 | | | |
| | | Shower tile installation | No Source Document | $235,866 | $235,866 | | | |
| | | | | $448,280 | $368,625 | | $0 | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Mountain Heights**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | | Material Storage Fees - Idaho | | $119,000 | $119,000 | | | |
| | | Material Storage Fees - Utah | | $27,500 | $27,500 | | | |
| | | Employee Loding Contract | | $135,000 | $135,000 | | | |
| | | Holland Netherland Expenses | | $8,258 | $8,258 | | | |
| | | MFMA Inspector | | $3,680 | $3,680 | | | |
| | | Attorney Fees | | $12,615 | Rejected | | | |
| | | Lost Profits | | $198,817 | Rejected | | | |
| | | | | **$504,869** | **$293,438** | | **$0** | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - CEM**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | | Schedule Delays / General Conditions | | $229,770 | $229,770 | | | |
| | | Cost Escalation - Schedule Impacts | | $115,500 | $115,500 | | | |
| | | RFI 1791 | RFI #1791 | $4,195 | $4,195 | | | |
| | | PCO 4028 | | $5,118 | $5,118 | PCO #4028 | | |
| | | RFI 2420.R1 | RFI #2420.R1 | $39,791 | $39,791 | PCO #4131.R1 | $15,640 | PCO 4131.R1 / OCO #S-025 |
| | | Shotcrete Cold Added - Schedule Impact | | $14,375 | $14,375 | | | |
| | | | | $408,749 | $408,749 | | $15,640 | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Structures Hardscapes**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | | All remaining work to be installed in 2025 | No Source Document | $42,000 | $42,000 | | | |
| | | | | **$42,000** | **$42,000** | | **$0** | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Specialty Systems**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 07/10/23 | | PUMA deck coating @ Mechanical roof | CCD 560 | $68,332 | $68,332 | PCO #0852 | $48,187 | PCO #0852 / OCO #S-003 |
| | | CCD 954.R1 | CCD 954.R1 | $2,229 | $2,229 | | | |
| | | PCO 4116 | | $618 | $618 | PCO #4116 | $618 | PCO #4116 / OCO #S-027 |
| | | Rework 10/01/24 | | $1,911 | $1,911 | | | |
| | | SMC Redo | | $6,207 | $6,207 | | | |
| | | Air barrier Repairs | | $730 | $730 | | | |
| | | Premium time for July | | $6,290 | $6,290 | | | |
| 09/18/24 | | Air barrier Repairs | | $10,614 | $10,614 | | | |
| | | | | **$96,931** | **$96,931** | | **$48,805** | |

**H1 - Hoback Club**
**Teton Village, WY**
**April 29, 2025**
**Resolution Detail - Trimark**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | | Stainless Steel Materials | | $13,137 | $13,137 | PCO #4285 | | |
| | | Trimark - Equipment Install | | $38,652 | $38,652 | PCO #4356 | | |
| | | Trimark - Equipment Staging & Delivery | | $70,149 | $70,149 | PCO #4358 | | |
| | | Costs for Equipment Waste Collector | | $11,085 | $11,085 | PCO #4402 | | |
| | | Costs for Staging & Delivery | | $7,744 | $7,744 | PCO #4403 | | |
| | | Balancer | | $0 | $165 | | | |
| | | | | $140,767 | $140,932 | | $0 | |

**H1 - Hoback Club**
**Teton Village, WY**
**April 29, 2025**
**Resolution Detail - Phaze**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 08/18/21 | | COR #32 Traffic Control for P-4 Excavation | Disputed | $30,553 | $15,000 | | | |
| 05/18/22 | | COR #158 Screening & Dump Fees @ Giltner & Boat Dock | Disputed | $230,489 | $115,000 | | | |
| 07/05/22 | | COR #175 Replace Fire Hydrants | RFI # 660 DISPUTED | $67,239 | $33,620 | | | |
| 09/26/22 | | COR #192 Gas and Power Trench around Tram Tower | Disputed | $7,876 | $3,938 | | | |
| 09/26/22 | | COR # 194 Remove soft spots in Cody Lane | FD 8-22-22 Disputed | $2,761 | $1,380 | | | |
| 10/01/29 | | COR #59 Added Head Bars per red line shop drawings date 9-1 | Disputed | $64,688 | $0 | | | |
| 03/31/22 | | COR #136 CMU Wall footings not clear in plans | Disputed | $27,525 | $0 | | | |
| 03/31/22 | | COR #138 Slab Edge Clarification | RFI 475 Disputed 2760 | $2,720 | $0 | | | |
| 04/19/22 | | COR #146 Rebar changes in PT slabs | RFI 515 Disiputed $22490 | $22,490 | $0 | | | |
| 04/20/22 | | COR #147 Change footing elevations for MEP | This is being disputed | $284,034 | $85,000 | | | |
| Nov '23 | | General Conditions for Nov '23 | Schedule Extension | $60,076 | Rejected | | | |
| Dec '23 | | General Conditions for Dec '23 | Schedule Extension | $60,076 | Rejected | | | |
| Jan '24 | | General Conditions for Jan '24 | Schedule Extension | $60,076 | Rejected | | | |
| Feb '24 | | General Conditions for Feb '24 | Schedule Extension | $60,076 | Rejected | | | |
| Mar '24 | | General Conditions for Mar '24 | Schedule Extension | $60,076 | Rejected | | | |
| Apr '24 | | General Conditions for Apr '24 | Schedule Extension | $60,076 | $30,000 | | | |
| May '24 | | General Conditions for May '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Jun '24 | | General Conditions for Jun '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Jul '24 | | General Conditions for Jul '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Aug '24 | | General Conditions for Aug '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Sep '24 | | General Conditions for Sep '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Oct '24 | | General Conditions for Oct '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Nov '24 | | General Conditions for Nov '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Dec '24 | | General Conditions for Dec '24 | Schedule Extension | $60,076 | $30,000 | | | |
| Jan '25 | | General Conditions for Jan '25 | Schedule Extension | $60,076 | $30,000 | | | |
| Feb '25 | | General Conditions for Feb '25 | Schedule Extension | $60,076 | $30,000 | | | |
| Mar '25 | | General Conditions for Mar '25 | Schedule Extension | $60,076 | $30,000 | | | |
| Apr '25 | | General Conditions for Apr '25 | Schedule Extension | $60,076 | $30,000 | | | |
| May '25 | | General Conditions for May '25 | Schedule Extension | $60,076 | $30,000 | | | |
| Jun '25 | | General Conditions for Jun '25 | Schedule Extension | $60,076 | $30,000 | | | |
| Jul '25 | | General Conditions for Jul '25 | Schedule Extension | $60,076 | $30,000 | | | |
| Aug '25 | | General Conditions for Aug '25 | Schedule Extension | $60,076 | $30,000 | | | |
| Sep '25 | | General Conditions for Sep '25 | Schedule Extension | $60,076 | $30,000 | | | |
| | | Additional Manpower for doing Phaze scope of work during wi | Inefficiency | $150,000 | $150,000 | | | |
| | | Import Gravel - SMC Laydown area | PCO 4034 | $21,041 | Rejected | | | |
| | | Raised Slab - Studs & Locker Room | PCO 4033 | $16,247 | Rejected | | | |
| | | Umbrella Anchors | PCO 4359 | $3,172 | $3,172 | PCO #4359 | $3,172 | PCO 4359 / OCO #S-029 |
| | | Phaze - Mech Equip Pads P326 | PCO 4132 | $4,639 | $4,639 | | | |
| | | Grout Crane Rails for Tower Crane | PCO 4155.1 | $4,580 | $4,580 | PCO #4155.1 | $4,034 | PCO 4155.1 / OCO #S-029 |
| | | Updated Drawings & Specs - Concrete | PCO 4188 | $78,961 | Rejected | | | |
| | | Slick Line Under Ski Run | PCO 4217 | $27,722 | Rejected | | | |
| | | Demo & Removal of Hoist Foundation | PCO 4227 | $16,858 | Rejected | | | |
| | | Updated Drawings & Specs - Concrete | PCO 4250 - CCD 160 | $16,247 | $16,247 | PCO #4250 | $16,247 | PCO 4250 / OCO #S-029 |
| | | Move Spoils to Hay Meadow Site | PCO 4181.2 | $9,699 | $9,699 | | | |
| | | Auger Foundation Points | PCO 4280 | $39,602 | $39,602 | | | |
| | | Civil Grading Clarifications | PCO 4263 | $25,927 | $25,927 | | | |
| | | COR 408 - T&M | PCO 4352 | $9,977 | $9,977 | PCO #4352 | $9,977 | PCO 4352 / OCO #S-027 |
| | | Balancer | Adjustment to match agreed settlement | $0 | ($1,219) | | | |
| | | Thickened slab over mat footing COR 87 | SCO-028 | $22,051 | $22,051 | | | |
| | | Pool sleeves COR 151 | SCO-028 | $2,541 | $2,541 | | | |
| | | Forklift Fuel COR 173 | SCO-028 | $1,122 | $1,122 | | | |
| | | Phaze loading dock stairs COR 227 | SCO-028 | $918 | $918 | | | |
| | | Phaze Elevator platform | SCO-028 | $54,320 | $54,320 | | | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Phaze**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | | Elevator overrun COR 234 | SCO-028 | $7,776 | $7,776 | | | |
| | | Phaze elevator overrun #1 | SCO-028 | $7,562 | $7,562 | | | |
| | | Phaze post install embeds COR 255 | SCO-028 | $1,113 | $1,113 | | | |
| | | Phaze grouting on J line COR 256 | SCO-028 | $4,639 | $4,639 | | | |
| | | Phaze set control L1.5 COR 261 | SCO-028 | $527 | $527 | | | |
| | | Phaze Scan and cor COR 262 | SCO-028 | $1,547 | $1,547 | | | |
| | | Phaze remove platform COR 264 | SCO-028 | $928 | $928 | | | |
| | | Phaze place rebar in loading dock COR 274 | SCO-028 | $701 | $701 | | | |
| | | Phaze grout doors COR 292 | SCO-028 | $1,655 | $1,655 | | | |
| | | phaze scanning layton COR 307 | SCO-028 | $577 | $577 | | | |
| | | Phaze points L2 COR 299 | SCO-028 | $719 | $719 | | | |
| | | Phaze used scanner COR 296 | SCO-028 | $752 | $752 | | | |
| | | Phaze Concrete costs for Operable Partition - T&M | SCO-028 | $54,111 | $54,111 | | | |
| | | Phaze elevator scan COR 297 | SCO-028 | $66,967 | $66,967 | | | |
| | | Move metal crates COR 223 | SCO-027 | $5,022 | $5,022 | | | |
| | | Backfill Gas line COR 224 | SCO-027 | $3,870 | $3,870 | | | |
| | | Move Rocks for Architect COR 276 | SCO-027 | $707 | $707 | | | |
| | | Remove Temp Concrete Wall COR 277 | SCO-027 | $13,841 | $13,841 | | | |
| | | Dug down around laundry COR 281 | SCO-027 | $6,929 | $6,929 | | | |
| | | Load Rock at hey meadow COR 287 | SCO-027 | $2,708 | $2,708 | | | |
| | | Clean up area 3 COR 289 | SCO-027 | $351 | $351 | | | |
| | | Haul off oversized rocks COR 309 | SCO-027 | $4,643 | $4,643 | | | |
| | | Turned stock pile COR 310 | SCO-027 | $765 | $765 | | | |
| | | Utility conflicts COR 311 | SCO-027 | $5,641 | $5,641 | | | |
| | | Grading for COR 313 | SCO-027 | $1,395 | $1,395 | | | |
| | | Pile up rocks COR 321 | SCO-027 | $5,711 | $5,711 | | | |
| | | Moved dirt from fence COR 325 | SCO-027 | $2,206 | $2,206 | | | |
| | | Prep for crane COR 327 | SCO-027 | $17,314 | $17,314 | | | |
| | | Place gravel in courtyard COR 335 | SCO-027 | $1,323 | $1,323 | | | |
| | | place sleeve under ski run COR 335 | SCO-027 | $8,494 | $8,494 | | | |
| | | Re Grade SKi run COR 343 | SCO-027 | $5,563 | $5,563 | | | |
| | | Move concrete barrier rails COR 351 | SCO-027 | $1,979 | $1,979 | | | |
| | | Forklift Mechanic COR 352 | SCO-027 | $488 | $488 | | | |
| | | Agreed Settlement reduction for Layton SCO's | SCO-027 / SCO-028 | $0 | ($45,370) | | | |
| | | Umbrella Anchors | PCO 4359 | $3,172 | $31,712 | | | |
| | | Concrete - Line 1 Stairs_Courtyard | PCO 4319 | $9,040 | $9,040 | | | |
| | | Incorporate Tent on Gridline 1 | PCO 4352 | $9,977 | $9,977 | | | |
| | | Adjustmed for PCO 4359 | PCO 4359 | $0 | ($28,540) | | | |
| | | | | **$2,888,471** | **$1,352,857** | | **$33,430** | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Greiner**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| | | Settlement through January 31, 2025 | | $14,626,150 | $13,893,573 | PCO #4341.007.1 | $1,250,000 | PCO #4341.007.1 - OCO #S-033 |
| | | Gross Subcontractor Extension Costs | | $919,900 | $919,900 | | | |
| | | Projected General Conditions (February 2025 - November 2025) | | $3,203,903 | $0 | | | |
| | | DISPUTED INVOICE - SCO 38,39 | | Included | Included | | | |
| | | DISPUTED INVOICE - SCO 41 | | Included | Included | | | |
| | | DISPUTED INVOICE - SCO 43 | | Included | Included | | | |
| | | DISPUTED INVOICE - SCO 44 | | Included | Included | | | |
| | | DISPUTED INVOICE - SCO 45 | | Included | Included | | | |
| | | DISPUTED INCOICE - SCO 46 | | Included | Included | | | |
| | | DISPUTED INVOICE - SCO 51 | | Included | Included | | | |
| | | DISPUTED INVOICE - SCO 53 | | Included | Included | | | |
| 06/20/23 | 350.0 | Can Lights (F2 & F12) In Wood Ceiling - Response | RFI-1498 | $2,932 | $2,932 | PCO 798 | $7,901 | PCO 798 - OCO #S-031 |
| 08/11/23 | 402.0 | PR-12 | CCD-188 | Excluded | Excluded | | | |
| 07/17/24 | 621.0 | ASI 959 | CCD 934 | $482,038 | $482,038 | | | |
| 08/08/24 | 651.0 | ASI 1017 | CCD 964 | $275,406 | $275,406 | | | |
| 10/23/24 | 536.0 | Trolley Crane Mobilization & Impact to Workflow - October '24 | WA | $1,249 | $1,249 | PCO #4156 | | |
| 10/19/21 | 132.1 | Addendums 1-21, RFI-s 1-200, ASI's 2-5 | CCD-9 | $3,860 | $3,860 | | | Amendment #3 |
| 02/06/23 | 289.2 | PR-16 | CCD 293 | $1,750 | $1,750 | | | |
| 05/05/23 | 349.0 | ASI 423 PR 8 Unit 502 | CCD 470 | $722 | $722 | PCO #0718 | | |
| 04/24/23 | 367.0 | ASI 471 PR 10 Unit 302 Buyer Change Request | CCD 469 | $1,082 | $1,082 | PCO #0708 | | |
| 04/26/23 | 368.0 | ASI 472 PR11 Unit 402 | CCD 471 | $591 | $591 | PCO #0769 | | |
| 08/09/23 | 378.0 | ASI 628 | CCD 607 | $519 | $519 | | | |
| 05/17/23 | 381.0 | ASI 151.1, 151.2, 151.3 UNITS 305, 306, 307 | CCD 423 | $2,769 | $2,769 | PCO #0732 | | |
| 04/17/23 | 385.0 | ASI 150 | CCD 443 | $1,064 | $1,064 | PCO #0674 | | |
| 08/11/23 | 387.0 | ASI 612 RFI-1565 | CCD 621 | $1,042 | $1,042 | PCO #0902 | | |
| 10/26/23 | 411.0 | Composite Clean - Layton | N/A | $30,067 | $30,067 | | | |
| 10/02/23 | 427.0 | ASI 754 RFI-1884 | CCD 723 | $2,944 | $2,944 | PCO #1083 | | |
| 09/18/23 | 440.0 | ASI 470R3 | CCD 486R3 | $6,082 | $6,082 | | | |
| 10/18/24 | 467.0 | Millwork Discrepancies in Units 103, 104, 108, 109, 204, 205, 2 | WA | $4,639 | $4,639 | | | |
| 10/21/24 | 470.0 | Relocation of Conduit for Handrail near Grid 25 | WA | $2,877 | $2,877 | | | |
| 10/23/24 | 471.0 | Light Changes per RCP Submittals - Units 104, 105, 204, 207 | WA | $12,008 | $12,008 | | | |
| 10/23/24 | 472.0 | Light Layout Changes - Unit 206 | WA | $5,731 | $5,731 | | | |
| 10/18/24 | 473.0 | Unit 206 Kitchen Wall Discrepancies | WA | $5,185 | $5,185 | | | |
| 11/11/23 | 474.0 | Round FSD Access | RFI-1943R1 | $2,047 | $2,047 | PCO #05128 | | |
| 10/23/24 | 476.0 | RFI 2021 - 205 Bedroom #3 FSD Mods. | WA | $1,637 | $1,637 | | | |
| 10/21/24 | 479.0 | Unit 109 FSD Access Panels | RFI-2298 | $8,187 | $8,187 | | | |
| 10/01/24 | 517.0 | Seismic add for CCDs | | $430,548 | $430,548 | PCO #4151 | | |
| 09/17/24 | 518.0 | ASI 1041.1 | CCD 980 | $707,628 | $707,628 | | $499,292 | CCD payments in October and Decembe |
| 09/20/24 | 518.0 | ASI 1041.2 | CCD 980.1 | Included | Included | | | |
| 09/24/24 | 518.0 | ASI 1041.3 | CCD 980.2 | Included | Included | | | |
| 10/01/24 | 519.0 | Temp Air for 104 | | $7,069 | $7,069 | PCO #4152.1 | $5,717 | PCO #4152.1 - OCO #S-025 |
| 08/21/23 | 527.0 | ASI 559 | CCD 554 | $53,580 | $53,580 | PCO #953.2 | | |
| 01/31/24 | 529.0 | ASI 787 RFI-1936.R1 | CCD 825 | $21,598 | $21,598 | PCO #4197 | $6,428 | PCO #4197 - OCO #S-025 |
| | 532.0 | ASI 805 RFI-1978 | CCD 772 | $16,990 | $16,990 | | | |
| 01/14/24 | 547.0 | ASI 924 RFI-2061 | CCD 874 | $2,807 | $2,807 | | | |
| | 549.0 | ASI 880 RFI-2116 | CCD 872 | $3,563 | $3,563 | | | |
| 08/29/24 | 552.0 | ASI 1031 | CCD 972 | $176,224 | $176,224 | PCO #4046.3 | $116,391 | PCO #4046.3 - OCO #S-031 |
| 07/18/24 | 553.0 | ASI 463R1 Bar ADA | CCD 497R1 | $16,512 | $16,512 | PCO #4168.1 | | |
| 01/17/23 | 554.0 | CCD 802 - ASI 700 | CCD 802 | $8,877 | $8,877 | | | |
| 01/17/23 | 555.0 | ASI 831 RFI-2060 | CCD 831 | $2,839 | $2,839 | | | |
| 07/01/24 | 557.0 | ASI 820 RFI 1842R1 | CCD 862 | $4,982 | $4,982 | PCO #4059.1 | $8,651 | PCO #4059.1 - OCO #S-031 |
| 07/02/24 | 560.0 | ASI 927 RFI 2141, 2244 | CCD 899 | $8,695 | $8,695 | PCO #4080.2 | $4,701 | PCO #4080.2 - OCO #S-031 |
| 09/06/24 | 561.0 | ASI 1036 | CCD 977 | $5,865 | $5,865 | PCO #4131.3 | | |

**H1 - Hoback Club**
**Teton Village, WY**

**April 29, 2025**

**Resolution Detail - Greiner**

| Date of Claim | Sub Reference | Description | Change Document | Sub Requested Resolution | Agreed Resolution | GC PCO Reference | Amount Previously Executed | Contract Document |
|---|---|---|---|---|---|---|---|---|
| 07/15/24 | 566.0 | ASI 1014 - RFI 2061R1 2217 2245 2252 2253 2254 2256 2381 2 | CCD 956 | $21,013 | $21,013 | PCO #4110.2 | $27,122 | PCO #4110.2 - OCO #S-034 |
| 11/05/24 | 567.0 | ASI 1048 | CCD 994 | $11,351 | $11,351 | PCO #4218.1 | | |
| 02/11/24 | 568.0 | ASI 868 RFI-2110 | CCD 836 | $2,616 | $2,616 | | | |
| 06/21/24 | 569.0 | ASI 954 RFI 2295 | CCD 905 | $3,608 | $3,608 | PCO #4021.1 | | |
| 06/24/24 | 570.0 | ASI 1004 | CCD 951 | $2,237 | $2,237 | PCO #4029.1 | $2,895 | PCO #4029.1 - OCO #S-031 |
| 06/19/24 | 572.0 | ASI 969 RFI 2144 | CCD 919 | $2,476 | $2,476 | PCO #4058.1 | $2,182 | PCO #4058.1 - OCO #S-031 |
| 07/19/24 | 573.0 | ASI 1019 | CCD 960 | $92,723 | $92,723 | PCO #4040 | $67,100 | PCO #4040 - OCO #S-031 |
| 08/07/24 | 576.0 | ASI 1009 | CCD 963 | $4,083 | $4,083 | PCO #4119.1 | $6,958 | PCO #4119.1 - OCO #S-031 |
| 06/24/24 | 577.0 | ASI 1010 | CCD 953 | $3,579 | $3,579 | PCO #4079.1 | $7,439 | PCO #4079.1 - OCO #S-034 |
| 01/14/24 | 580.0 | Unit 501 Type 31 Window | CCD 856 | $1,774 | $1,774 | | | |
| 01/14/24 | 584.0 | Unit 302 (302.21a) F4 Fixture | CCD 837 | $706 | $706 | | | |
| 12/11/24 | 586.0 | ASI 1062 - Multiple RFI's | CCD 1005 | $30,718 | $30,718 | PCO #4311.2 | $79,091 | PCO #4311.2 - OCO #S-031 |
| 07/23/24 | 587.0 | ASI 1015 | CCD 957 | $7,828 | $7,828 | PCO #4118.2 | $12,442 | PCO #4118.2 - OCO #S-034 |
| 07/29/24 | 592.0 | ASI 1020 | CCD 962 | $8,513 | $8,513 | PCO #4138.3 | | |
| 11/01/24 | 593.0 | ASI 1044 | CCD 992 | $9,669 | $9,669 | PCO #4308.1 | $22,622 | PCO #4308.1 - OCO #S-031 |
| 06/25/24 | 594.0 | ASI 803.1 | CCD 866 | $762 | $762 | PCO #4024.2 | $1,290 | PCO #4024.2 - OCO #S-031 |
| 09/24/24 | 602.0 | ASI 720.1 | CCD 691R1 | $1,160 | $1,160 | PCO #4389 | $2,223 | PCO #4389 - OCO #S-031 |
| 01/15/24 | 603.0 | ASI 857 RFI-2095 | CCD-827 | $1,267 | $1,267 | | | |
| 06/19/24 | 611.0 | ASI 950 RFI 2195 | CCD 897 | $374 | $374 | PCO #4386 | $558 | PCO #4386 - OCO #S-031 |
| 06/25/24 | 612.0 | ASI 960 | CCD 918 | $528 | $528 | PCO #4387 | $788 | PCO #4387 - OCO #S-031 |
| 06/25/24 | 613.0 | ASI 970 RFI 2248 | CCD 920 | $1,063 | $1,063 | PCO #4388 | $2,476 | PCO #4388 - OCO #S-031 |
| 06/19/24 | 628.0 | ASI 930 RFI 2267 | CCD 924 | $747 | $747 | PCO #4408 | $1,928 | PCO #4408 - OCO #S-034 |
| 06/25/24 | 550.0 | ASI 1000 | CCD 945 | $4,885 | $4,885 | | | |
| 06/20/24 | 630.0 | ASI 996 RFI 2318, 2376 | CCD 946 | $569 | $569 | PCO #4411 | $1,146 | PCO #4411 - OCO #S-034 |
| 06/24/24 | 633.0 | ASI 999 RFI 2411 | CCD 947 | $704 | $704 | PCO #4022.1 | $1,273 | PCO #4022.1 - OCO #S-034 |
| 08/14/24 | 625.0 | ASI 1001 | CCD 948 | $607 | $607 | PCO #4407 | $2,017 | PCO #4407- OCO #S-031 |
| 06/24/24 | 631.0 | ASI 1002 | CCD 950 | $1,175 | $1,175 | PCO #4418 | $2,201 | PCO #4418 - OCO #S-034 |
| 07/23/24 | 622.0 | ASI 1016 | CCD 958 | $12,750 | $12,750 | PCO #4139.1 | | |
| 08/08/24 | 623.0 | ASI 1018 | CCD 959 | $10,753 | $10,753 | PCO #4193.1 | | |
| 08/08/24 | 624.0 | ASI 1028 | CCD 969 | $58,588 | $58,588 | PCO #4161.3 | | |
| 08/19/24 | 620.0 | ASI 1029 | CCD 971 | $3,190 | $3,190 | | | |
| 09/24/24 | 632.0 | ASI 1038 | CCD 979 | $1,500 | $1,500 | PCO #4412 | $4,311 | PCO #4412 - OCO #S-034 |
| 09/24/24 | 634.0 | ASI 1042 | CCD 982 | $2,479 | $2,479 | PCO #4414 | | |
| 10/01/24 | 629.0 | ASI 1043 | CCD 984 | $3,478 | $3,478 | PCO #4409 | | |
| 10/18/24 | 520 520.1 | ASI 1047 | CCD 989 | $102,237 | $102,237 | PCO #4212.2 | $284,292 | PCO #4212.2 - OCO #S-034 |
| 11/05/24 | 638.0 | ASI 1056 | CCD 993 | $2,536 | $2,536 | PCO #4232.2 | | |
| 11/26/24 | 639.0 | ASI 1059 - Multiple RFI's | CCD 1001 | $11,291 | $11,291 | PCO #4278.1 | | |
| 12/13/24 | 644.0 | ASI 1056 - Multiple RFI's | CCD 1007 | $58,059 | $58,059 | PCO #4419 | | |
| | | Back Charge to Greiner for Elevator Fire Command | | $0 | $0 | PCO #4420 | ($1,120) | PCO #4420 - OCO #S-034 |
| | | | | **$21,557,754** | **$17,621,274** | | **$2,430,315** | $15,190,959 |