**Exhibit 1**

| ID | BATES NUMBER | Coty Lane Ex. | BASIS OF WITHHOLDING | | DATE | GENERAL SUBJECT MATTER OF DOCUMENT | FROM | TO | CC |
|---|---|---|---|---|---|---|---|---|---|
| 512 | Withheld | Exhibit A | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction and work product in anticipation of litigation/matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 6/14/2023 15:46 | Text Message (contains Layton Legal Department Communication) | Brandon Lebac, Richard Smythe | Cooper Darling, Joshua Allen, Michael Colligan, TJ Potter | |
| 534 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re dispute in anticipation of litigation. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine** | 3/18/2024 3:25 | Text Message (contains Layton Legal Department Communication) | Robert Minhondo, Cooper Darling, Michael Colligan, Preston Robertson | Cooper Darling | |
| 535 | Withheld | Exhibit B | Work Product Doctrine | Communication between Layton legal department and project personnel re work performed at direction of counsel for purposes of litigation. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine** | 4/8/2024 2:10 | Text Message (contains Layton Legal Department Communication) | | Cooper Darling, Richard Smythe, Michael Colligan | |
| 1064 | Withheld | Exhibit A | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction and work product/status of litigation of matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 5/15/2025 10:21 | Voicemail (contains Layton Legal Department Communication) | Michael Colligan | Cooper Darling | |
| 1181 | Withheld | Exhibit B | Attorney-Client Privilege | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege** | 7/26/2023 16:58 | Text Message (contains Layton Legal Department Communication) | Michael Colligan, Richard Smythe, Robert Minhondo | Michael Colligan, Richard Smythe, Robert Minhondo | |
| 1205 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute, in anticipation of litigation. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 8/29/2023 21:34 | Text Message (contains Layton Legal Department Communication) | TJ Potter, Michael Colligan | Cooper Darling, Richard Colligan, Ty Stirk | |
| 1321 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 6/14/2023 15:46 | Text Message (contains Layton Legal Department Communication) | Brandon Lebac, Michael Colligan, Richard Smythe | Cooper Darling, Matthew Tuttle, Mike Colligan, Richard Smythe | |
| 1359 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 1/2/2024 23:22 | Text Message (contains Layton Legal Department Communication) | Ryan Brown, Michael Colligan | Brandon Lebac, Michael Colligan, Richard Smythe | |
| 1418 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 6/10/2025 14:19 | Text Message (contains Layton Legal Department Communication) | Brandon Lebac, Michael Colligan, Richard Smythe | Cooper Darling, Matthew Tuttle, Mike Colligan, Richard Smythe, Robert Minhondo | |
| 1454 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 6/14/2023 15:46 | Text Message (contains Layton Legal Department Communication) | | TJ Potter, Michael Colligan | |
| 1554 | Withheld | Exhibit B | Attorney-Client Privilege | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege** | 6/10/2025 14:19 | Text Message (contains Layton Legal Department Communication) | TJ Potter, Michael Colligan | Cooper Darling, Mike Colligan, Ty Stirk | |
| 1573 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 6/10/2025 14:19 | Text Message (contains Layton Legal Department Communication) | Brandon Lebac, Michael Colligan, Richard Smythe | Cooper Darling, Matthew Tuttle, Mike Colligan, Richard Smythe | |
| 1594 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 6/10/2025 14:19 | Text Message (contains Layton Legal Department Communication) | Ryan Brown, Michael Colligan | Brandon Lebac, Michael Colligan, Richard Smythe | |
| 1681 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 4/25/2024 8:25 | Text Message (contains Layton Legal Department Communication) | | Ryan Brown, Michael Colligan | |
| 4450 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine** | 1/5/2024 17:07 | Re: Acadis Project # - 119374 - TH1 - Glass Nonconformance 20240105 (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan, Ty Stirk | |
| 4666 | Withheld | Exhibit B | Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine** | 1/5/2024 17:36 | Re: Acadis Project # - 119374 - TH1 - Interior Plaster Non-Compliance Notice December 29 2023 (contains Layton Legal Department Communication) | Robert Minhondo | Robert Minhondo | |
| 18307 | Withheld | Exhibit B | Attorney-Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in matter in dispute. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney-Client Privilege; Work Product Doctrine** | 1/12/2024 16:03 | FW: Acadis Project # - 119374 - TH1 - Glass Nonconformance 20240105 (contains Layton Legal Department Communication) | Michael Colligan | Cooper Darling, Michael Colligan | |
| 46677 | Withheld | Exhibit A | Produced | | 1/19/2024 15:51 | Fwd: Short payment and intent to stop work (contains Layton Legal Department Communication) | Heather Runyon | Tiffany Homan | |
| 67530 | LCC-WY/DOC-015/60074 | Exhibit A | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute, in preparation for litigation, in anticipation of litigation. See Netquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). | | 1/6/2020 9:49 | Hobaok Club/Teton H-1 Review (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |

**Exhibit 1**

| ID | Status | Exhibit | Privilege | Basis / Description | Date | From | To / CC |
|---|---|---|---|---|---|---|---|
| 143765 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in preparation for litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | |
| 139926 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — RE: H-1 Holjack Club  Notice of Claim for Sick Costs for Schedule Delay (contains Layton Legal Department Communication) | 2/5/2024 15:07 | Michael Colligan | Cooper Darling, Robert Mohondro, Richard Snythe |
| 138599 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — RE: Teton H1 - Wood Siding Sample) (contains Layton Legal Department Communication) | 2/5/2024 10:23 | Michael Colligan | Cooper Darling |
| 138372 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — RE: 2024.02.14 Teton Village THx Draft - CONFIDENTIAL - PREPARED FOR COUNSEL (PCO-0865-2 Added Qualifications) (contains Layton Legal Department Communication) | 2/28/2023 15:52 | Robert Mohondro | Doug Brown, Ty Selk, Cooper Darling |
| 124193 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine; Consulting Expert communication under FRCP 26(b)(4)(D) | Communication between Layton legal department and project personnel re consulting expert report and strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Arcadis Project # - 119374 - THI - Interior Plaster Non Compliance Notice  December 29, 2023 (contains Layton Legal Department Communication) | 2/28/2024 3:14 | Robert Mohondro | |
| 123027 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation, and strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: 2024.02.07 Teton Acceleration Schedule Proposed Edits - CONFIDENTIAL - PREPARED FOR COUNSEL (contains Layton legal Department Communication) | 1/22/2024 8:57 | Ty Selk | Robert Mohondro |
| 121597 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Claim - PICO-997 Gerirer Final (contains Layton Legal Department Communication) | 1/5/2024 16:59 | Michael Colligan | Cooper Darling, Richard Snythe |
| 118570 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Jackson Hole, WY (contains Layton Legal Department Communication) | 5/1/2023 16:36 | Robert Mohondro | Michael Colligan; worsthl@plurialconsultants.com |
| 117369 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — RFI Responses (contains Layton Legal Department Communication) | 1/22/2024 12:19 | Ryan Brown | |
| 110926 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Claim - PICO-997 Gerirer Final (contains Layton Legal Department Communication) | 1/22/2024 8:57 | Michael Colligan | Cooper Darling, Richard Snythe |
| 97635 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Claim - PICO-424 Gerirer Final (contains Layton legal Department Communication) | 2/13/2024 8:13 | Michael Colligan | Robert Mohondro, Ty Selk |
| 94594 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Claim - PICO-207 Gerirer Final (contains Layton legal Department Communication) | 1/22/2024 8:53 | Michael Colligan | Preston Robertson, Michael Colligan, Robert Mohondro, Cooper Darling, Richard Snythe |
| 94570 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Claim - PICO-405 Gerirer Final (contains Layton legal Department Communication) | 1/22/2024 8:55 | Michael Colligan | Ty Selk, Robert Mohondro |
| 85123 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — FW: Claim - PICO-404 Gerirer Final (contains Layton Legal Department Communication) | 1/22/2024 8:56 | Robert Mohondro | Robert Mohondro, Ty Selk |
| 82106 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — Re: Arcadis Project # - 119374 - THI - Glass NonConformance 20240105 (contains Layton Legal Department Communication) | 1/6/2024 9:10 | Robert Mohondro | Cooper Darling, Richard Snythe |
| 80088 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) — RE: THI PCO-085 Amendment 4 Extended GCs  GRs (contains Layton Legal Department Communication) | 1/17/2024 11:45 | Michael Colligan | Richard Snythe, Cooper Darling |

**Exhibit 1**

| Control No. | Bates / Status | Exhibit | Privilege Type | Basis | Date | Description | From | To |
|---|---|---|---|---|---|---|---|---|
| 148932 | LCC-WY0SDC-01665614 | Exhibit B | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/27/2024 9:23 | RE: DDRM Letter re Cumming Observation Report on 02/20/24 (contains Layton Legal Department Communication) | Michael Colgan | Preston Robertson; Robert Mishondo; Cooper Darling |
| 149241 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/27/2024 9:23 | RE: DDRM Letter re Cumming Observation Report on 02/20/24 (contains Layton Legal Department Communication) | Richard Smythe; Brandon Howell | Preston Robertson; Robert Mishondo; Cooper Darling |
| 157784 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/9/2024 9:47 | FW: Hoback Club - 2023 Labor Audit Information Request (contains Layton Legal Department Communication) | Parker Watko; Craig Lawson; Cooper Darling; Ty Sek | |
| 158257 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine; consulting expert under FRCP 26(b)(4)(D) | Communication between Layton legal department, consulting expert report and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/31/2023 18:34 | FW: GCI Consultants May 2023 Invoice for Teton VQ (contains Layton Legal Department Communication) | Michael Colgan | Cooper Darling; Robert Mishondo |
| 158971 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/5/2024 15:53 | RE: H-1 Hoback Club - Notice of Claim for Sub Costs for Schedule Delay (contains Layton Legal Department Communication) | Michael Colgan | Cooper Darling |
| 158976 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/5/2024 14:51 | FW: SD Shaft Terminations RFI 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 (contains Layton Legal Department Communication) | Michael Colgan | Cooper Darling |
| 160045 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 1/29/2024 13:18 | FW: H-1 Hoback Club - Notice of Claim for RFI 1943 (LCC Letter to DDRM) (LCCC Reply) (contains Layton Legal Department Communication) | Michael Colgan | Robert Mishondo |
| 164731 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Consulting Expert | Communication between Layton legal department, expert consultant, and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 1/29/2024 13:35 | RE: H-1 Hoback Club - Notice of Claim for RFI 1943 (LCC Letter to DDRM) (LCCC Reply) (contains Layton Legal Department Communication) | Michael Colgan | Cooper Darling |
| 166938 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Consulting Expert | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/30/2023 14:51 | RE: Jackson Hole, WY (contains Layton Legal Department Communication) | Robert Mishondo | Michael Colgan |
| 167085 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/30/2023 9:21 | FW: Claim - PCO-279 Gemor Final (contains Layton Legal Department Communication) | Robert Mishondo; Ty Sek | Michael Colgan |
| 171568 | LCC-WY0SDC-01665146 | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/20/2023 7:36 | Fwd: H-1 Hoback Club - PCOs 475.1, 475.2, 475.3, 475.4, 475.5, 475.6, & 475.7 (WIC) (contains Layton Legal Department Communication) | Robert Mishondo | Michael Colgan |
| 177781 | LCC-WY0SDC-01665606 | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 1/22/2024 8:50 | FW: Claim - PCO-279 Gemor Final (contains Layton Legal Department Communication) | Robert Mishondo; Richard Smythe | Michael Colgan |
| 177889 | LCC-WY0SDC-01665611 | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2024 3:15 | FW: 2024.02.14 Teton Village TIA Draft - CONFIDENTIAL - PREPARED FOR COUNSEL (PCO-OBES-2 Added Qualifications) (contains Layton Legal Department Communication) | Michael Colgan | Brandon Howell |
| 182932 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/26/2024 10:52 | FW: CD3 540 - AG-517 Rapid Clarification (contains Layton Legal Department Communication) | Robert Mishondo | Cooper Darling |
| 183463 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication among Layton attorney/legal department personnel re legal advice re contract interpretation and mediation communication. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/20/2023 11:22 | RE: 2024.02.05 Teton Acceleration Schedule Files for Submittal (contains Layton Legal Department Communication) | Cooper Darling | Cooper Darling |
| 183505 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Mediation – Mediation Communication | Communication among Layton attorney/legal department personnel re legal advice re contract interpretation and mediation communication. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/26/2024 8:36 | RE: schedule replies (contains Layton Legal Department Communication) | Michael Colgan; Preston Robertson | Preston Robertson; Robert Mishondo; Cooper Darling |

**Exhibit 1**

| Control No. | Bates / Status | Exhibit | Privilege Basis | Privilege Description | Date/Time | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 186360 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/5/2024 15:34 | RE: H-1 Hobak Club - Notice of Claim for Sub Costs for Schedule Delay (contains Layton Legal Department Communication) | Cooper Durling | Michael Colligan, Robert Minhondo, Richard Smythe | |
| 187636 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine (withheld in full) | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/15/2024 14:25 | RE: Executive Meeting Draft (contains Layton Legal Department Communication) | Michael Colligan | Ty Selk, Josh Allen, Cooper Durling | |
| 187900 | LCC-WYoSDC-01665603 | Exhibit B | Attorney Client Privilege; Work Product Doctrine (withheld in full) | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/22/2024 13:29 | FW: DDRM Letter re Cumming Observation Report on 02/29/24 (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan, Preston Robertson | Robert Minhondo, Cooper Durling |
| 187905 | LCC-WYoSDC-01665601 | Exhibit B | Attorney Client Privilege; Work Product Doctrine (withheld in full) | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/22/2024 13:23 | Prestige Construction Notice of Assignment.pdf (contains Layton Legal Department Communication) | Brandon Howell | Brandon Howell, Preston Robertson | Brandon LaBar, Michael Colligan |
| 189791 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/7/2024 15:22 | Executive Meeting 2023-0623 Agenda.pdf (contains Layton Legal Department Communication) | Michael Colligan | | |
| 189832 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/22/2023 15:52 | FW: OCO 20 (contains Layton Legal Department Communication) | Michael Colligan | Cooper Durling | Robert Minhondo |
| 212463 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/31/2023 8:28 | FW: THS CCO-438 7.13.3 Notice of Claim (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 216170 | LCC-WYoSDC-01665154 | Exhibit B | Attorney Client Privilege; Work Product Doctrine (withheld in full) | Communication between Layton legal department and project personnel re legal advice re claim strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/1/2024 10:21 | FW: DDRM Notice re: Non-conformance Fireplace Venting and Balcony Sprinkler installation (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | |
| 216322 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice re claim strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/19/2024 10:16 | FW: Cody Lane (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | |
| 216424 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/12/2024 12:18 | RE: Executive Meeting Agenda 4/16/2023 (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 222620 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/6/2023 9:18 | RE: 2023.06.05 Triton CCO 492 Schedule Impacts Claim - 28 Working Days (contains Layton Legal Department Communication) | Cooper Durling | Cooper Durling, Brandon LaBar, Richard Smythe | Cooper Durling, Ty Selk |
| 227287 | LCC-WYoSDC-01665157 | Exhibit A | Attorney Client Privilege; Work Product Doctrine — Produced with Redactions | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/6/2024 9:21 | FW: 2023.06.05 Triton CCO 492 Schedule Impacts Claim - 28 Working Days (contains Layton Legal Department Communication) | Ty Selk | Michael Colligan | Robert Minhondo |
| 227276 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine — Produced with Redactions | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/6/2024 12:18 | RE: 2023.06.05 Triton CCO 492 Schedule Impacts Claim - 28 Working Days | Michael Colligan | Robert Minhondo | Michael Colligan |
| 227296 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine — Produced with Redactions | Communication between Layton legal department and project personnel re project contract interpretation and strategy in anticipation of litigation re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/4/2024 9:50 | RE: DDRM Response Letter to LCC Lane Schedule Impacts (contains Layton Legal Department Communication) | Richard Smythe | Darrel Watkins, Richard Smythe, Howell | Preston Robertson, Robert Minhondo, Cooper Durling |
| 232520 | LCC-WYoSDC-01665608 | Exhibit A | Attorney Client Privilege; Work Product Doctrine — Produced with Redactions | Communication between Layton legal department and project personnel re legal advice re strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/27/2024 9:13 | RE: THS RX Mechanical Notice of Default 23073 (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | Robert Minhondo |
| 230037 | LCC-WYoSDC-01665679 | Exhibit A | Attorney Client Privilege; Work Product Doctrine — Duplicate - Produced as LCC-WYoSDC-01665679 | Communication between Layton legal department and project personnel re legal advice and strategy re matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/12/2023 9:01 | FW: H-1 Hobak Club - Approvals & ATP with WIG1 at Units 103, 109, 304, 402 & 404 (contains Layton Legal Department Communication) | Michael Colligan | Preston Robertson | Preston Robertson, Richard Smythe, Cooper Durling |
| 233330 | LCC-WYoSDC-01665180 | Exhibit A | Attorney Client Privilege; Work Product Doctrine (withheld in full) | Communication between Layton legal department and project personnel re contract interpretation in anticipation of litigation. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/20/2022 8:50 | | Preston Robertson | Brandon LaBar, Michael Colligan | Richard Smythe, Robert Minhondo |
| 237360 | LCC-WYoSDC-01665193 | Exhibit A | Attorney Client Privilege; Work Product Doctrine — Produced with Redactions | Communication between Layton legal department and project personnel re contract interpretation and strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/16/2023 18:10 | | Darrel Watkins | Michael Colligan, Robert Minhondo, Cooper Durling | Robert Minhondo, Preston Robertson, Richard Smythe, Cooper Durling |
| 241413 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re contract interpretation and strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | Cooper Durling | | |

Exhibit 1

| Doc # | Bates / Status | Exhibit | Production / Note | Privilege | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|
| 302881 | LCC-WYSDOC-0119441 | Exhibit B | Produced | | Communication between Layton legal department, expert consultant, and project contract interpretation and strategy re matter in dispute | | | | | |
| 302461 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine; Consulting Expert Communication | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/10/2023 8:39 | RE: Jackson Hole, WY (contains Layton Legal Department Communication) | Will Smith | Michael Colligan | Michael Colligan |
| 301501 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and status. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/10/2023 10:46 | RE: Jackson Hole, WY (contains Layton Legal Department Communication) | Will Smith; Robert Minhondo | Will Smith; Robert Minhondo | |
| 294333 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/10/2023 15:05 | H-1 Hoback Club - JB Executed Agreement (contains Layton Legal Department Communication) | Michael Colligan | Robert Minhondo | |
| 287645 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/17/2023 15:05 | H-1 Hoback Club - Notice of Claim_Wood Siding Samples.pdf (contains Layton Legal Department Communication) | Michael Colligan | Cooper Darling | Cooper Darling |
| 287575 | LCC-WYSDOC-0166150 | Exhibit A | Communication between Layton legal department and project personnel re... Produced with Redactions | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project status and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/1/2023 9:21 | Fwd: Complete with DocuSign: Greiner SCO 22 - Amendment 4.pdf (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan; Robert Minhondo | |
| 286028 | LCC-WYSDOC-0166148 | Exhibit A | Communication between Layton legal department and project personnel re... Produced with Redactions | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and status. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/8/2023 12:46 | Fwd: Complete with DocuSign: Greiner SCO 22 - Amendment 4.pdf (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 283830 | LCC-WYSDOC-0165178 | Exhibit A | Communication between Layton legal department and project personnel re... Produced with Redactions | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/8/2023 12:46 | FW: LCC GMP Amendment 4 (contains Layton Legal Department Communication) | Michael Colligan | Cooper Darling | Cooper Darling |
| 277997 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/30/2023 12:18 | FW: CO2-458 - Response & Reservation of Rights for Edited FCOs (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | |
| 275091 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/22/2023 17:52 | FW: H-1 Hoback Club - PCOs 475.1, 475.2, 475.3, 475.4, 475.5, 475.6, & 475.7 (WHC) (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan; Robert Minhondo | |
| 276747 | LCC-WYSDOC-0165137 | Exhibit A | Duplicate - Produced as LCC-WYSDOC-0117618 | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/24/2023 16:30 | RE: CO2-458 - AS-I 465 Relocation of Lutron Panels (contains Layton Legal Department Communication) | Bil Munck | | |
| 264729 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/23/2023 11:38 | H-1 Hoback Club - Amend 4 Language & Allegheny SCO for Post Installed Hollow Metal Frames (contains Layton Legal Department Communication) | Robert Minhondo | | |
| 264642 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/21/2023 14:35 | H-1 Hoback Club - Added Staff (contains Layton Legal Department Communication) | Robert Minhondo | Cooper Darling | Cooper Darling |
| 258688 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/9/2023 17:52 | FW: [Textura System] Hoback Club/Teton H-1 - Compliance Hold (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | |
| 248790 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/18/2023 9:40 | FW: H-1 Hoback Club - Approvals & ATP with M.O. xl at Units 103, 109, 104, 402 & 404 (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan | Michael Colligan |
| 267774 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/23/2023 14:18 | FW: H-1 Hoback Club - Added Staff (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | Cooper Darling |
| 247411 | LCC-WYSDOC-0117618 | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/23/2023 11:38 | RE: Interference claims (contains Layton Legal Department Communication) | Bil Munck | Michael Colligan; Robert Minhondo | |
| 247026 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice re contract interpretation and/or strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/16/2023 19:38 | FW: CO-455 - AS-465 Relocation of Lutron Panels (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | |
| 249914 | Withheld | Exhibit A | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice re contract interpretation and/or strategy re matter in dispute. See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/25/2023 19:38 | DRAFT - Teton H-1 Roofing Insulation Joints 33-4725 (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan | Michael Colligan |

**Exhibit 1**

| Control # | Bates / Status | Exhibit | Privilege | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 335682 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/26/2023 8:23 | RE: DRAFT - Teton H-1 Roofing insulation Joints 23-0725 (contains Layton Legal Department Communication) | Darrel Watkins | | Darrel Watkins |
| 330576 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on project contract interpretation or matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/26/2023 8:39 | RE: DRAFT - Teton H-1 Roofing insulation Joints 23-0725 (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan; Robert Mohondro | |
| 335651 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project direction and strategy re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/20/2023 16:26 | Elevator Entitlement Dispute Response Review (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan; Robert Mohondro | |
| 332163 | LCC-WY0SDC-01665078 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation in matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/20/2023 7:49 | Re: Bottom of Shafts and F1 Coring Insulation (Garage Finishes) (contains Layton Legal Department Communication) | Preston Robertson | Cooper Darling; Robert Mohondro | Branden Lahti / Ted Casto; Eddie Zubarik; Doug Brown; Michael Colligan; Tim Beardmore; Ty Sek; Michael Colligan; Cooper Darling |
| 327438 | Withheld | Exhibit B | Work Product Doctrine | Communication between Layton legal department and project personnel providing legal direction and contract interpretation re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine** | 2/16/2023 7:49 | RE: TH1 SDI Schedule Extension Request Review (contains Layton Legal Department Communication) | Darrel Watkins | Darrel Watkins | Preston Robertson |
| 325496 | LCC-WY0SDC-01665160 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 5/31/2023 15:16 | RE: TH1 CCD-4387.3.3.3 Notice of Claim (contains Layton Legal Department Communication) | Michael Colligan | Robert Mohondro; Cooper Darling | |
| 317072 | LCC-WY0SDC-01665152 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 5/30/2023 14:37 | Re: AD 517 Roof Clarifications - Advanced Copy (contains Layton Legal Department Communication) | Michael Colligan | Robert Mohondro; Cooper Darling | |
| 317003 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine; consulting expert communication under FRCP 26(b)(4)(D) | Communication between Layton legal department and project personnel re consulting expert report re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine; Consulting Expert Communication** | 6/2/2023 10:16 | RE: GCI Consultants May 2023 Invoice for Teton VG (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 316963 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re expert consultant, and project personnel in project contract interpretation and strategy re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine; Consulting Expert** | 6/7/2023 10:36 | FW: Notice of Violation (contains Layton Legal Department Communication) | Darrel Watkins | Darrel Watkins | |
| 314866 | LCC-WY0SDC-01199467 | Exhibit A | Produced | | 6/1/2023 10:02 | | Michael Colligan | Michael Colligan | |
| 313294 | LCC-WY0SDC-01665191 | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department re legal advice in negotiations. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege** | 7/20/2023 8:01 | FW: TH1 RK Mechanical Notice of Default 230719 (contains Layton Legal Department Communication) | Darrel Watkins | Michael Colligan | |
| 313451 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red); consulting expert under FRCP 26(b)(4)(D) | Communication between Layton legal department, expert consultant, and project personnel re project contract interpretation and strategy re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine; Consulting Expert Communication** | 5/11/2023 13:19 | Re: Teton Village / DORM Development - Window testing (contains Layton Legal Department dispute) | Michael Colligan | Will Smith | Robert Mohondro |
| 313958 | LCC-WY0SDC-01665194 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/21/2023 13:01 | FW: Hobaik Club Plaster FWP Site Report (Notice of Delay) (contains Layton Legal Department Communication) | Robert Mohondro | Michael Colligan | Robert Mohondro; Cooper Darling |
| 307657 | LCC-WY0SDC-01665183 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice re matter in dispute. See Holtquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/18/2023 12:15 | FW: SCO 00481 - SPH_CONTRESS REVIEW077-57-23.pdf (contains Layton Legal Department Communication) | Robert Mohondro | Michael Colligan | Cooper Darling; Bill Redivo; Richard Smythe |

| Bates | Status | Exhibit | Privilege Claim | Basis / Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 359423 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 15:55 | RE: 881 1237 – a good read (contains Layton Legal Department Communication) | Robert Mininodo | Michael Colligan, Ty Selk | |
| 357064 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department, executive, and project personnel re project contract interpretation and negotiations re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/9/2023 12:04 | Hobak OCOs (contains Layton Legal Department Communication) | Michael Colligan | Jeff Beecher | |
| 337307 LCC-WYOSDC-01665108 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re giving legal direction and strategy re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/7/2023 7:58 | FW: Teton Village / Hobak Club - GG 7977 (contains Layton Legal Department Communication) | Preston Robertson | Michael Colligan; Ty Selk | |
| 337310 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re contract interpretation re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/7/2023 10:31 | RE: Teton H - Full Schedule (contains Layton Legal Department Communication) | Preston Robertson | Chris Mitchell; Richard Smythe | |
| 343189 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton counsel/legal department and project personnel re work to be performed at direction of counsel re matter in dispute. See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/1/2023 17:12 | RE: Teton H - Full Schedule (contains Layton legal Department Communication) | Preston Robertson | Michael Colligan; Richard Smythe | Robert Mininodo, Cooper Daring; Ty Selk |
| 343197 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton counsel/legal department and project personnel re work to be performed at direction of counsel re matter in dispute. See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/1/2023 13:06 | RE: Teton H - Full Schedule (contains Layton Legal Department Communication) | Preston Robertson | Michael Colligan | Cooper Daring |
| 343480 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton counsel/legal department and project personnel re work to be performed at direction of counsel re matter in dispute. See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/15/2023 8:19 | FW: PCD-321 LK'CD-13840 J P4-DEIL Limit 205 Foyer Layout (REVISED 3.10.23).pdf (contains Layton Legal Department Communication) | Robert Mininodo | Michael Colligan | Robert Mininodo; Cooper Daring; Ty Selk |
| 344367 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton counsel/legal department and project personnel re work to be performed at direction of counsel re matter in dispute. See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/15/2023 8:19 | RE: H-1 Hobak Club - Items for Discussion (contains Layton legal Department Communication) | Robert Mininodo | Michael Colligan | |
| 344368 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re work to be performed at direction of counsel re matter in dispute. See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/15/2023 8:19 | FW: PCD 509 - Amenity Blocking (contains Layton Legal Department Communication) | Robert Mininodo | Michael Colligan | |
| 344369 LCC-WYOSDC-01665063 Duplicate - Produced as LCC-WYOSDC-01664063 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re work to be performed at direction of counsel re matter in dispute. See Hobquick v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/9/2023 8:19 | (contains Layton Legal Department Communication) | Michael Colligan | Ty Selk; Cooper Daring | |
| 344370 344371 | | Exhibit A Exhibit A | Duplicate of ID 373307 Duplicate of ID 363599 | | | | | | |
| 349938 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re work to be performed at direction of counsel in dispute. **Attorney Client Privilege; Work Product Doctrine** | 8/9/2023 11:04 | RE: Layton Construction - Hobak Club Project (contains Layton legal Department Communication) | Michael Colligan | Richard Smythe, Chris Mitchell; Robert Mininodo; Cooper Daring | |
| 340081 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and direction re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** | 8/2/2023 12:20 | RE: Layton Construction - Hobak Club Project (contains Layton legal Department Communication) | Chris Mitchell | Michael Colligan; Richard Smythe; Robert Mininodo; Cooper Daring | |
| 348348 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and negotiations re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** | 7/17/2023 15:19 | RE: H-1 Hobak Club - (BI Executed Agreement (contains Layton legal Department Communication) | Robert Mininodo | Robert Mininodo | |

Exhibit 1

| Bates | Production | Exhibit | Privilege | Description | Date | Subject | Names |
|---|---|---|---|---|---|---|---|
| 362063 | LCC-WY/SDC-01665097 | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 10:20 | RE: Disputed PCO Review - Hotkick Club (contains Layton Legal Department Communication) | Robert Mironodo / Michael Colligan |
| 364006 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** - Produced in red | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/22/2023 11:04 | Follow up to Letter 23-0731 Underlayment & Insulation joints 23-0835.pdf (contains Layton Legal Department Communication) | Cooper Darling / Robert Mironodo, Michael Colligan |
| 364800 | LCC-WY/SDC-01665201 | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/17/2023 7:53 | FW: H-1 Full Schedule Review (contains Layton Legal Department Communication) | Robert Mironodo / Preston Robertson, Richard Smythe |
| 362695 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** - (outlined in red) | Communication between Layton legal department and project personnel re legal advice re legal direction and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/23/2023 8:30 | FW: H-1 Hotkick Club - NOD & Potential for Contractor Claim (contains Layton Legal Department Communication) | Michael Colligan / Robert Mironodo |
| 362343 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** - (outlined in red) | Communication between Layton legal department and project personnel re legal advice and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/22/2023 16:14 | FW: H-1 Hotkick Club - Underlayment & Insulation joints 23-0835.pdf (contains Layton Legal Department Communication) | Cooper Darling / Robert Mironodo, Michael Colligan |
| 360488 | Withheld | Exhibit A | **Attorney Client Privilege** | Communication between Layton legal department and project personnel re strategy and work product in anticipation of litigation re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/2/2023 15:03 | FW: H-1 Hotkick Club - Disputed PCO Review (contains Layton Legal Department Communication) | Michael Colligan / Ty Salk, Cooper Darling |
| 360466 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice re work product re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/2/2023 13:42 | H-1 Hotkick Club - Wood Siding Review (PCO-0208) (contains Layton Legal Department Communication) | Robert Mironodo / Michael Colligan, Robert Mironodo |
| 355893 | LCC-WY/SDC-01665184 | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/18/2023 12:52 | H-1 Hotkick Club - Notice of Claim for Wood Siding Range Samples (contains Layton Legal Department Communication) | Michael Colligan, Tim Beardmore, Cooper Darling |
| 352167 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/26/2023 8:33 | RE: DRAFT - Teton H-1 Roofing Insulation Joints 23-0725 (contains Layton Legal Department Communication) | Cooper Darling |
| 352164 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/26/2023 8:31 | RE: DRAFT - Teton H-1 Roofing Insulation Joints 23-0725 (contains Layton Legal Department Communication) | Cooper Darling / Robert Mironodo |
| 352162 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/31/2023 12:16 | RE: DRAFT - Teton H-1 Roofing Insulation Joints 23-0725 (contains Layton Legal Department Communication) | Cooper Darling |
| 349747 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/31/2023 9:57 | RE: DRAFT - Teton H-1 Roofing Insulation Joints 23-0725 (contains Layton Legal Department Communication) | Cooper Darling / Robert Mironodo, Michael Colligan |
| 349574 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice re contract interpretation and strategy re matter in dispute. See Hotiquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | RE: DRAFT - Teton H-1 Roofing Insulation Joints 23-0725 (contains Layton Legal Department Communication) | Michael Colligan, Robert Mironodo |

**Exhibit 1**

| Control # | Bates / Status | Exhibit | Privilege | Description | Date | Subject | From | To |
|---|---|---|---|---|---|---|---|---|
| 388585 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re... See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/21/2023 17:31 | FW: DJRM Letter Notice to LCC Building Acclimation MEP Q #1 - 125621 (contains Layton Legal Department Communication) | Ty Selk | Michael Colligan; Cooper Darling; Robert Minhondo |
| 388395 | LCC-WYGDC-01660481 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal direction for strategy and negotiations re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/18/2023 10:25 | FW: Priority items discussed today (contains Layton Legal Department Communication) | Michael Colligan | Richard Smythe; Daniel Burton |
| 387998 | LCC-WYGDC-01660482 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal advice on project contract interpretation re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/20/2023 10:17 | Fwd: Clear Sky - second round of mold testing estimate at 2335 Corp Lane (contains Layton Legal Department Communication) | Richard Smythe | Michael Colligan |
| 387613 | LCC-WYGDC-01660112 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal advice and work product for regulations and strategy re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/1/2023 16:31 | FW: Priority items discussed today (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan |
| 387609 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re... See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/7/2023 15:45 | RE: Executive Meeting 2023-1206 Agenda.pdf (contains Layton Legal Department Communication) | Robert Minhondo | Cooper Darling; Michael Colligan; T.J. Potter; Ty Selk; Richard Smythe |
| 385698 | LCC-WYGDC-01665112 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department - project status and strategy for regulations re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 9/17/2023 13:39 | Fwd: [External Email] H-1 Hoback Club - WJ CG Millwork Samples (contains Layton Legal Department Communication) | Robert Minhondo | Cooper Darling; Robert Minhondo |
| 378580 | LCC-WYGDC-01665194 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal advice on strategy and contract language re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 9/6/2023 12:57 | Fwd: Picket Door Framing Details (contains Layton Legal Department Communication) | Cooper Darling | |
| 376572 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal advice on project contract interpretation re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 9/8/2023 10:13 | CC3 6981 - A9 Z981 Unit Numbering.pdf (contains Layton Legal Department Communication) | Cooper Darling | |
| 375107 | LCC-WYGDC-01665337 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re... See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 8/10/2023 12:51 | (contains Layton legal Department Communication) | Robert Minhondo | Ty Selk; Cooper Darling |
| 374239 | LCC-WYGDC-01665084 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 2/26/2023 12:51 | Re: CCD 375 - A9 Z84.2 RC Assurance 4 Clips (contains Layton legal Department Communication) | Michael Colligan | Robert Minhondo |
| 373649 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/31/2023 10:52 | RE: Elevator Entitlement Dispute Response (contains Layton legal Department Communication) | Robert Minhondo | Michael Colligan; Cooper Darling |
| 369467 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal direction and strategy re matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/31/2023 10:01 | RE: Teton H.1 Roofing insulation joints 2.3-07.25 (contains Layton Legal Department Communication) | Michael Colligan | Cooper Darling; Robert Minhondo |
| 365512 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department legal direction and strategy in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/25/2023 9:15 | RE: DRAFT - Teton H.1 Roofing insulation joints 2.3-07.25 (contains Layton Legal Department Communication) | Michael Colligan | Darrel Watkins |

**Exhibit 1**

| No. | Bates / Withheld | Exhibit | Privilege Type | Privilege Description | Date | Subject | Author | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 402955 | LCC-WISDC-01665094 | Exhibit A | Attorney Client Privilege; Work Product Doctrine (outlined in red) | Communication between Layton legal department and project personnel re project status and strategy in matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 11/16/2023 18:06 | TH1 Non-Conformance Log (contains Layton Legal Department Communication) | T.J. Potter | Richard Smythe; Robert Minhondo; Cooper Darling | Ty Selk |
| 402786 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re contract interpretation and project status re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/10/2023 14:17 | H-1 Hoback Club - Ski Locker Doors (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | Cooper Darling |
| 391805 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status and strategy in matter in dispute. **Attorney Client Privilege** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/25/2023 11:14 | RE: GCI Consultants: Teton Village (79771) August Inv 73134 (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | Cooper Darling |
| 392359 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status and strategy in matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/25/2023 9:43 | RE: GCI Consultants: Teton Village (79771) August Inv 73134 (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan; Robert Minhondo | Cooper Darling |
| 392366 | Withheld | Exhibit A&B | Attorney Client Privilege; Work Product Doctrine; consulting expert report and strategy under FRCP 26(b)(4)(D) | Communication between Layton legal department and project personnel re matter in dispute. **Attorney Client Privilege; Work Product Doctrine; Consulting Expert** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/24/2023 18:31 | FW: GCI Consultants: Teton Village (79771) August Inv 73134 (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan; Robert Minhondo | |
| 392380 | Withheld | Exhibit A&B | Attorney Client Privilege; Work Product Doctrine; consulting expert communication under FRCP 26(b)(4)(D) | Communication between Layton legal department and project personnel re matter in dispute. **Attorney Client Privilege; Work Product Doctrine; Consulting Expert Communication** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/25/2023 15:43 | FW: Advance Copy of ASI 338 w/JM Wrap (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan; Robert Minhondo | Cooper Darling |
| 394832 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status and strategy in matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/27/2023 8:36 | Re: Teton H1 - Full Schedule (contains Layton Legal Department Communication) | Michael Colligan | Cooper Darling; Daniel Burton; Ty Selk | |
| 395490 | LCC-WISDC-01665204 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re legal direction on project contract interpretation and negotiations re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/17/2023 7:57 | Re: Teton H1 - Full Schedule (contains Layton Legal Department Communication) | Cooper Darling | Cooper Darling; Preston Robertson; Richard Smythe | Robert Minhondo; Ty Selk |
| 395517 | LCC-WISDC-01665212 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re legal direction on project contract interpretation and negotiations re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/17/2023 8:50 | Re: PCO 05961.5 for Expanded GC Staff Costs Incurred to Date (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan; Robert Minhondo; Richard Smythe | Robert Minhondo; Ty Selk |
| 397566 | LCC-WISDC-01665129 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and negotiations re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/29/2023 17:59 | RE: !Bi Project # - 119374 - RFI-1356 L2 barn Doors 223A and B - RFI 891-1356 L2 barn doors 223A and B L4(T's) (contains Layton legal Department Communication) | Michael Colligan | Robert Minhondo | Preston Robertson |
| 402961 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department re legal advice and strategy re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 3:03 | RE: Disputed PCO Review - Hoback Club (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | Cooper Darling |
| 389926 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine (outlined in red) | Communication between Layton legal department and project personnel re project status and strategy in matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 8:39 | RE: H-1 Hoback Club - Open / Outstanding PCOs (60+) (contains Layton Legal Department Communication) | Michael Colligan | Robert Minhondo | Cooper Darling |

**Exhibit 1**

| Doc ID | Control No. | Exhibit | Privilege | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 423302 | LCC-WVISDC-01660218 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re legal advice and work product or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/17/2023 11:27 | Re: Layton Response to the DDRM Letter & Cunning report regarding the Layton June 2023 Schedule (contains Layton Legal Department Communication) | Richard Smythe | Michael Coligan | |
| 418732 | LCC-WVISDC-01665144 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and personnel re legal advice or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/4/2023 16:09 | FW: DDRM Letter re Cunning Observation Report os#21-8/22/23 (contains Layton Legal Department Communication) | Michael Coligan | Robert Mishonido; Cooper Darling | Michael Coligan |
| 418367 | LCC-WVISDC-01599402 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and project contract interpretation or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/24/2023 8:17 | H-1 Hoback Club - Notice of Claim_Submittal 07311009 Shingle Fasteners (contains Layton Legal Department Communication) | Preston Robertson | T.J. Potter | |
| 418232 | Withheld | Exhibit A&B | Produced | Duplicate - Produced at LCC WVISDC-01651520 | 8/23/2023 10:24 | FW: DDRM Letter re Cunning Observation Report os#21-8/22/23 (contains Layton Legal Department Communication) | Michael Coligan | Branden LaRue; Preston Robertson; Richard Smythe | Michael Coligan; Cooper Darling |
| 413376 | LCC-WVISDC-01599441 | Exhibit A&B | Duplicate - Produced at LCC WVISDC-01651520 | Communication between Layton legal department and project personnel re legal direction and strategy or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/23/2023 7:29 | Fwd: H-1 Hoback Club - Disputed PCO Review (contains Layton Legal Department Communication) | Robert Mishonido | Michael Coligan | Ty Selk; Cooper Darling |
| 413242 | LCC-WVISDC-01651520 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and negotiations or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | FW: Layton Response to the DDRM Letter & Cunning report regarding the Layton June 2023 Schedule (contains Layton Legal Department Communication) | Robert Mishonido | Michael Coligan | |
| 411206 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and strategy or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/13/2023 10:23 | FW: DDRM Letter re Cunning Observation Report os#21-8/22/23 (contains Layton Legal Department Communication) | Michael Coligan | Robert Mishonido; Preston Robertson; Cooper Darling | Bil Muncic, Jeff Beecher |
| 409799 | LCC-WVISDC-01660542 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/27/2023 9:21 | FW: MOL edits to x.4-2A.24 MiB or of Amd 4_AG-MiB_043623 (contains Layton Legal Department Communication) | Robert Mishonido | Robert Mishonido; Preston Robertson | Robert Mishonido, Preston Robertson, Cooper Darling |
| 409796 | LCC-WVISDC-01660540 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/27/2023 8:33 | FW: MOL edits to x.4-2A.24 MiB or of Amd 4_AG-MiB_043623 (contains Layton Legal Department Communication) | Robert Mishonido | Robert Mishonido | Robert Mishonido, Preston Robertson, Cooper Darling |
| 408319 | LCC-WVISDC-01660398 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice for project contract interpretation and strategy or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/25/2023 10:56 | FW: #H-1 Hoback Club - Added Staff (contains Layton Legal Department Communication) | Tim Beardmore | Preston Robertson | |
| 407972 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project contract interpretation or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 8:33 | RE: #H-1 Hoback Club - Added Staff (contains Layton Legal Department Communication) | Michael Coligan | Michael Coligan | |
| 405874 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation, case status, and strategy in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 15:44 | Fwd: PCO 473 - QOD 3b Final Reconciliation for LCC's Claim (contains Layton Legal Department Communication) | Ty Selk | Robert Mishonido; Robert Mishonido | Ty Selk, Cooper Darling |
| 407882 | LCC-WVISDC-01660114 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/18/2023 17:05 | RE: H-1 Hoback Club - LCC Claim for PCO 208 Wood Siding Species Change (contains Layton Legal Department Communication) | Robert Mishonido | Michael Coligan | Doug Brown; Cooper Darling |
| 404900 | LCC-WVISDC-01660127 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project strategy and negotiations or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/29/2023 17:48 | FW: IBI Project # - 13827# - RFI 1356 L3 Jamb Doors 223A and B - RFI 8th (contains Layton Legal Department Communication) | Cooper Darling | Michael Coligan | Michael Coligan |
| 403280 | LCC-WVISDC-01660109 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 3/16/2023 12:46 | RE: H-1 Hoback Club - LCC Claim for PCO 208 Wood Siding Species Change (contains Layton Legal Department Communication) | Michael Coligan | Tim Beardmore; Robert Mishonido | |
| 409966 | LCC-WVISDC-01660387 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project strategy and negotiations or matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holdquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 8:37 | (contains Layton Legal Department Communication) | Robert Mishonido | Tim Beardmore; Robert Mishonido | |

**Exhibit 1**

| Bates | Alt ID | Status | Exhibit | Privilege Basis | Description | Date | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 423346 | | Withheld | | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. See _____ v. Patterson, 215 F. Supp. 3d 1237, 1244 (D. Wyo. 2016) | 4/12/2023 18:16 | Cooper Darling | Robert Mishinodo, Michael Colligan | |
| 423376 | | Withheld | | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/9/2023 15:46 | Robert Mishinodo, Michael Colligan | Michael Colligan, Cooper Darling, Ty Selk | Michael Colligan, Cooper Darling, Ty Selk |
| 423847 | | Withheld | | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/5/2023 15:45 | Michael Colligan | Michael Colligan | |
| 424022 | | Withheld | | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/18/2023 15:31 | Parker Walles | Ty Selk | Cooper Darling |
| 424173 | | Withheld | | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 2/8/2023 18:16 | Robert Mishinodo, Michael Colligan | Robert Mishinodo, Tim Beardmore, Cooper Darling | |
| 424233 | | Withheld | | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 2/8/2023 7:01 | Michael Colligan | Robert Mishinodo, Michael Colligan | |
| 424253 | LCC-WY6SDC-01665075 | | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 2/8/2023 14:32 | Cooper Darling | Robert Mishinodo, Michael Colligan | |
| 424301 | | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 2/6/2023 8:14 | Cooper Darling | Cooper Darling | |
| 423848 | LCC-WY6SDC-01665139 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on project contract interpretation and negotiations re matter in dispute. | 4/26/2023 18:22 | Robert Mishinodo | Tim Beardmore | |
| 423926 | LCC-WY6SDC-01665348 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on project contract interpretation and negotiations re matter in dispute. | 8/30/2023 12:25 | Michael Colligan | Robert Mishinodo | |
| 424390 | | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 8/30/2023 18:22 | Robert Mishinodo | Michael Colligan | |
| 424317 | LCC-WY6SDC-01665268 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/14/2023 13:58 | Michael Colligan | Michael Colligan | |
| 424397 | | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/14/2023 14:23 | Dan Lee | Robert Mishinodo, Michael Colligan | |
| 423587 | LCC-WY6SDC-01665311 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal direction on strategy and negotiations in preparation for litigation in matter in dispute. | 9/11/2023 8:49 | Eric Boyce | Robert Mishinodo, Richard Smythe, Cooper Darling, Robert Mishinodo | |
| 423648 | LCC-WY6SDC-01665724 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. | 9/22/2023 14:36 | Preston Robertson | Dan Lee, Michael Colligan | |
| 423511 | LCC-WY6SDC-01665280 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/5/2023 8:29 | Robert Mishinodo | Cooper Darling | Robert Mishinodo, Cooper Darling |
| 423713 | LCC-WY6SDC-01665299 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/7/2023 22:55 | Michael Colligan | Cooper Darling | |
| 423599 | | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine – Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re: legal advice on strategy and negotiations re matter in dispute. | 9/7/2023 21:55 | Ty Selk | Michael Colligan | |

**Exhibit 1**

| Bates Begin | Bates Control / Status | Exhibit | Privilege | Description | Subject | Date | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 428538 | LCC-WY0JSDC-01665269 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: Notice of Breach - 2023.08.30 (contains Layton Legal Department Communication) | 8/30/2023 15:40 | Dan Lee | Robert Mihinodo | Michael Coligan; Cooper Darling |
| 433489 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: Notice of Breach - 2023.08.30 (contains Layton Legal Department Communication) | 8/30/2023 16:07 | Michael Coligan | Cooper Darling; Robert Mihinodo | |
| 433551 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: H-1 Hoback Club - Stafford Crane Retention Reduction(s) (contains Layton Legal Department Communication) | 9/11/2023 | Robert Mihinodo | Michael Coligan | Cooper Darling |
| 433586 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: H-1 Hoback Club - Stafford Crane Retention Reduction(s) (contains Layton Legal Department Communication) | 9/18/2023 9:20 | Robert Mihinodo | Michael Coligan | Cooper Darling |
| 433821 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: H-1 Hoback Club - AMI Doors, Frames & Hardware Claim (contains Layton Legal Department Communication) | 9/18/2023 16:13 | Robert Mihinodo | Michael Coligan | Cooper Darling |
| 433855 | LCC-WY0JSDC-01665275 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: RFI Impact Notification (contains Layton Legal Department Communication) | 9/5/2023 15:47 | Robert Mihinodo | Michael Coligan | |
| 434024 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: RFI Impact Notification (contains Layton Legal Department Communication) | 9/6/2023 9:38 | Robert Mihinodo | Michael Coligan | |
| 434800 | LCC-WY0JSDC-01665342 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: RFI Impact Notification (contains Layton Legal Department Communication) | 9/7/2023 | Robert Mihinodo | Robert Mihinodo; Michael Coligan | Cooper Darling; Ty Volk, Eric Boyce, Bill DeGroot, Josh Watkins |
| 434857 | LCC-WY0JSDC-01665325 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: H-1 Hoback Club - Allegheny's Doors, Frames & Hardware Claim and Demand for Dispute Resolution (contains Layton Legal Department Communication) | 9/13/2023 16:32 | Bill DeGroot | Michael Coligan | |
| 434885 | LCC-WY0JSDC-01665257 | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: Teton Village Staging and Storage Area Lease (contains Layton Legal Department Communication) | 9/12/2023 15:11 | Robert Mihinodo | Michael Coligan | Cooper Darling; Ty Volk, Eric Boyce, Bill DeGroot, Josh Allen, Darré Watkins |
| 434902 | | Exhibit A | Produced | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: 2023.09.12 Teton Critical Activities (Behind Schedule) - SDI (contains Layton Legal Department Communication) | 9/12/2023 13:53 | Robert Smythe | Richard Smythe; Preston Robertson | Robert Mihinodo, Cooper Darling; Ty Volk |
| 434971 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: CCD-569 (contains Layton Legal Department Communication) | 9/20/2023 10:51 | Michael Coligan | Michael Coligan; Robert Mihinodo | |
| 435185 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: CCD-569 (contains Layton Legal Department Communication) | 9/14/2023 9:06 | Curtis Brown | tpotter@laytonconstruction.com | Cooper Darling |
| 435239 | LCC-WY0JSDC-01665376 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | Re: TH1 Box Project Access For Legal Team (contains Layton legal Department Communication) | 9/20/2023 9:30 | Cooper Darling | tspfister@laytonconstruction.com; nsmythe@laytonconstruction.com; sstone@laytonconstruction.com; mcoligan@laytonconstruction.com | Cooper Darling; Ty Volk, Eric Boyce, Bill DeGroot, Josh Allen, Darré Watkins |
| 436092 | LCC-WY0JSDC-01665371 | Exhibit A | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | Re: TH1 Box Project Access For Legal Team (contains Layton legal Department Communication) | 9/20/2023 9:30 | IT Support | itsupport@laytonconstruction.com; mcoligan@laytonconstruction.com | |
| 436255 | Withheld | Exhibit A | **Attorney Client Privilege; Work Product Doctrine** | Communication between Layton legal department and project personnel re legal advice and work product regarding strategy in matter in dispute. See Holquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: Teton H-1: Notice of Claim for CD-509 (contains Layton legal Department Communication) | 9/20/2023 13:25 | T.J. Potter | IT Support | IT Support; Shane Skose, Richard Smythe, Michael Coligan; Robert Mihinodo |

**Exhibit 1**

| ID | Status | Exhibit | Privilege Basis | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 438311 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: legal advice and strategy in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/20/2023 13:34 | Re: TH1 Box Project Access for Layton Team (contains Layton Legal Department Communication) | Curtis Brown | lpotter@laytonconstruction.com; nrmythe@laytonconstruction.com; mcolligan@laytonconstruction.com; mimhondo@laytonconstruction.com | Cooper Darling; Ty Seitz, Eric Watkins |
| 438334 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/12/2023 12:09 | RE: RFI Impact Notification (contains Layton Legal Department Communication) | Robert Mimhondo | Bill DeSmet; Michael Colligan | Cooper Darling |
| 438853 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/12/2023 13:30 | FW: RFI Impact Notification (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | Cooper Darling |
| 438705 | LCC-WYSDC-0165320 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: legal advice on project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/14/2023 10:23 | FW: 2023.09.13 BCP Stop Notice Claims (contains Layton Legal Department) | Robert Mimhondo | Michael Colligan; Preston Robertson; Richard Smythe; Labar | |
| 437105 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/13/2023 13:55 | RE: 2023.09.13 BCP Stop Notice Claims (contains Layton Legal Department Communication) | Robert Mimhondo | Michael Colligan | Richard Smythe; Cooper Darling |
| 437140 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/12/2023 13:45 | RE: Teton Village Staging and Storage Area Lease (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | Richard Smythe; Cooper Darling |
| 437200 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/12/2023 13:37 | RE: Teton Village Staging and Storage Area Lease (contains Layton Legal Department Communication) | Robert Mimhondo | Michael Colligan | Richard Smythe; Cooper Darling |
| 437585 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/12/2023 13:07 | RE: Teton Village Staging and Storage Area Lease (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | Cooper Darling |
| 437825 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/12/2023 13:07 | RE: Teton Village Staging and Storage Area Lease (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | Richard Smythe; Cooper Darling |
| 438658 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/14/2023 13:24 | RE: Notice of Breach - 2023.08.30 Bullet Point Number Two) (contains Layton Legal Department Communication) | Robert Mimhondo | Michael Colligan; Dan Lee | |
| 439422 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton in-house counsel/legal department and project personnel re: legal advice and anticipation of litigation. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/12/2023 14:07 | FW: Hoback - Potential Litigation Issues (contains Layton Legal Department Communication) | Robert Mimhondo | Michael Colligan | |
| 440684 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: legal advice on strategy in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/28/2023 16:59 | RE: 2023.04.23 Re: Teton H1 3355 W Cody Ln Teton Village Wyoming (contains Layton Legal Department Communication) | Michael Colligan | Robert Mimhondo | Cooper Darling |
| 442195 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: project contract interpretation in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/29/2023 9:26 | RE: 2023.04.23 Re: Teton H1 3355 W Cody Ln Teton Village Wyoming (contains Layton Legal Department Communication) | Michael Colligan | Robert Mimhondo | Cooper Darling |
| 444384 | LCC-WYSDC-0165073 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Attorney Client Privilege; Work Product Doctrine — Communication between Layton legal department and project personnel re: legal advice on negotiations and strategy in matter in dispute. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/2/2023 12:12 | RE: H-1 Hoback Elevator Price Increase & Delivery Lead Times (contains Layton Legal Department Communication) | Cooper Darling | Robert Mimhondo; Bill Munck; Jeff Beecher; Michael Colligan | Richard Smythe; Cooper Darling |
| 444556 | Withheld | Exhibit A | Attorney Client Privilege | Attorney Client Privilege — Communication between Layton legal department and project personnel re: legal advice and strategy in matter in dispute. | 2/6/2023 8:12 | RE: H-1 Hoback Club - Disputed PCO Review (contains Layton Legal Department Communication) | Michael Colligan | Robert Mimhondo | Ty Seitz, Cooper Darling |

**Exhibit 1**

| Doc ID | Bates | Exhibit | Privilege Claim | Description | Date | Subject | From/Author | To/CC |
|---|---|---|---|---|---|---|---|---|
| 449888 | LCC-WY0JSDC-01665379 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal direction on project contract interpretation and strategy re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holbrquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/20/2023 9:12 | RE: Teton H-1 - Notice of Claim for CCO-569 (contains Layton legal Department Communication) | Michael Colligan | Cooper Darling; Robert Mohondro; Richard Smythe |
| 449885 | LCC-WY0JSDC-01665369 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holbrquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/20/2023 9:06 | FW: Teton H-1 - Notice of Claim for CCO-569 (contains Layton legal Department Communication) | Michael Colligan | Robert Mohondro, Cooper Darling; Richard Smythe |
| 449881 | LCC-WY0JSDC-01665373 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holbrquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/20/2023 9:07 | RE: Teton H-1 - Notice of Claim for CCO-569 (contains Layton legal Department Communication) | Michael Colligan | Cooper Darling; Robert Mohondro; Richard Smythe |
| 449805 | LCC-WY0JSDC-01665358 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holbrquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/19/2023 15:13 | RE: Teton H-1 - Notice of Claim for CCO-569 (contains Layton legal Department Communication) | Michael Colligan | Robert Mohondro |
| 449793 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and negotiations re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holbrquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/19/2023 14:40 | FW: 2023-423 Re: Teton H 1 1835 W Cody Ln Teton Village Wyoming (contains Layton Legal Department Communication) | Michael Colligan | Robert Mohondro |
| 449796 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and regulations re matter in dispute. **Attorney Client Privilege; Work Product Doctrine** See Holbrquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/5/2023 12:48 | 23-0831 AMI Doors Frames Hardware Claim(003)(contains Layton legal Department Communication) | Michael Colligan | Robert Mohondro |
| 449906 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. | 9/5/2023 15:46 | Re: H-1 Hoback Club - Allegheny's Doors, Frames & Hardware Claim and Demand for Dispute Resolution (contains Layton Legal Department Communication) | Michael Colligan | Robert Mohondro |
| 449902 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project contract interpretation and strategy re matter in dispute. | 9/5/2023 15:34 | FW: CCO 601 - Addendum 36 Conformance Set (contains Layton legal Department Communication) | Michael Colligan | Robert Mohondro |
| 449512 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product on strategy and regulations re matter in dispute. | 8/31/2023 0:41 | RE: CCO 601 - Addendum 36 Conformance Set (contains Layton legal Department Communication) | Michael Colligan | Robert Mohondro |
| 449483 | LCC-WY0JSDC-01665271 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and negotiations re matter in dispute. | 8/30/2023 18:36 | RE: H-1 Hoback Club - Allegheny's Doors, Frames & Hardware Claim and Demand for Dispute Resolution (contains Layton Legal Department Communication) | Robert Mohondro | Michael Colligan |
| 449318 | LCC-WY0JSDC-01665357 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project contract interpretation and negotiations re matter in dispute. | 9/17/2023 8:54 | Fwd: H-1 Hoback Club - Allegheny's Doors, Frames & Hardware Claim and Demand for Dispute Resolution (contains Layton Legal Department Communication) | Robert Mohondro | Michael Colligan |
| 447151 | LCC-WY0JSDC-01665135 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on project contract interpretation, strategy, and negotiations re matter in dispute. | 4/14/2023 14:06 | Re: Executive Meeting Agenda - 4/14/2023 (contains Layton legal Department Communication) | Michael Colligan | Ty Seik; Robert Mohondro |

**Exhibit 1**

| Bates | Bates (Produced) | Exhibit | Privilege | Privilege Basis / Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 450185 | LCC-WY65DC-01665807 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal direction and work product on project contract interpretation and strategy re matter in dispute. | 9/6/2023 9:07 | FW: BERG Amendment 4 & Pluter Trim Pricing (contains Layton legal Department Communication) | Michael Colligan | Preston Robertson; Cooper Daring; Robert Minhondo | |
| 450207 | LCC-WY65DC-01665309 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal direction re project strategy re matter in dispute. | 9/6/2023 16:12 | RE: FW: Log from this Morning (contains Layton legal Department Communication) | Ty Sefa | Michael Colligan | |
| 450891 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal advice and work product re project contract interpretation re matter in dispute. | 10/13/2023 13:02 | RE: TH1 Cover Letter for Stop Work Response (contains Layton legal Department Communication) | Michael Colligan | Richard Smythe; Robert Minhondo | |
| 450909 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal advice and work product re project strategy re matter in dispute. | 10/13/2023 11:45 | H-1 Hoback Club - NCOI for RFI 1088 Shake Edge Detail Mockup (contains Layton legal Department Communication) | Michael Colligan | Cooper Daring; Richard Smythe | |
| 451062 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal advice and work product re project strategy and negotiations re matter in dispute. | 10/13/2023 15:52 | RE: H-1 Hoback Club - Stafford Crane Retention Reduction(s) (contains Layton Legal Department Communication) | Robert Minhondo | Cooper Daring | |
| 451152 | LCC-WY65DC-01665363 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal department and project contract interpretation re matter in dispute. | 9/19/2023 15:45 | RE: H-1 Hoback Club - Allegheny's Doors, Frames & Hardware Claim and Demand for Dispute Resolution (contains Layton Legal Department Communication) | Michael Colligan | Robert Minhondo | |
| 451434 | LCC-WY65DC-01665279 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal department and project personnel re matter in dispute. | 9/18/2023 15:51 | RE: H-1 Hoback Club (contains Layton Legal Department Communication) | Michael Colligan | Robert Minhondo | |
| 451234 | LCC-WY65DC-01665897 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal department and project personnel re matter in dispute. | 10/5/2023 9:30 | FW: Elevators Schedules (contains Layton Legal Department Communication) | Michael Colligan | Preston Robertson; Richard Smythe | |
| 452269 | LCC-WY65DC-01665315 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal advice on project contract interpretation re matter in dispute. | 9/12/2023 8:41 | RE: RFI Impact Notification (contains Layton Legal Department Communication) | Bill DeSmet | Robert Minhondo; Michael Colligan | Cooper Daring; Ty Sefa; Eric Boyce; Josh Allen; Daniel Watkins |
| 453003 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal department and project personnel re matter in dispute. | 10/18/2023 14:56 | RE: DIRM Letter of Notice to Layton Building Acclimation - 10.3.23 (contains Layton legal Department Communication) | Michael Colligan | Robert Minhondo | |
| 451415 | LCC-WY65DC-01665391 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal advice on strategy and negotiations re matter in dispute. | 10/3/2023 9:44 | FW: Pluter PWP 2 Follow-up (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan | Cooper Daring; Richard Smythe |
| 451189 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). Communication between Layton legal direction and work product on negotiations and strategy re matter in dispute. | 10/23/2023 12:13 | FW: Wood Siding Docs (contains Layton Legal Department Communication) | Michael Colligan | Cooper Daring | |

**Exhibit 1**

| Bates | Status / Control No. | Exhibit | Privilege | Description | Basis | Date | Subject | Author | Recipients | CC |
|---|---|---|---|---|---|---|---|---|---|---|
| 453372 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal and work product on strategy and negotiations in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 9/22/2023 13:36 | 23-0922 LLC. AMI Response to DJRMA Letter dated 09.12.2023 (contains Layton Legal Department Communication) | Robert Mirimondo | Robert Mirimondo | Parker Waller; Jeff Beecher; Robert Mirimondo |
| 453649 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal and work product on strategy and negotiations in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 9/25/2023 14:30 | Re: Final Approvals (contains Layton Legal Department Communication) | Dan Lee | | Dan Lee; Parker Waller; Robert Mirimondo |
| 453782 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on strategy and negotiations in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 9/26/2023 16:26 | Re: Final Approvals (contains Layton Legal Department Communication) | Jeff Beecher | | |
| 451188 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal and work product on strategy in anticipation of litigation in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/5/2023 17:13 | Re: Holvick - Recovery Schedule (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan; Richard Smythe; Preston Robertson; Cooper Darling; Robert Mirimondo; Bill DeEnet; Eddie Zublate | |
| 457052 | LCC-WVSDC-01665399 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on contract interpretation and strategy in anticipation of litigation in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/6/2023 10:14 | FW: Holvick - Recovery Schedule (contains Layton Legal Department Communication) | Michael Colligan | Branden Lablar; Richard Smythe; Preston Robertson; Cooper Darling; Robert Mirimondo; Bill DeEnet; Eddie Zublate | |
| 458536 | LCC-WVSDC-01665414 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and direction re strategy and negotiations in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/2/2023 16:08 | RE: Teton H1 - CCO 680 - A5 689 891-1759 & 1746 (contains Layton legal Department Communication) | Michael Colligan | Michael Colligan | |
| 458879 | LCC-WVSDC-01665407 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and direction re strategy and negotiations in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/2/2023 15:39 | RE: Teton H1 - Schedule Update 10.03.2023 (contains Layton legal Department Communication) | Branden Lablar | Brandon Howell | |
| 460715 | LCC-WVSDC-01665442 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on strategy and negotiations in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/2/2023 10:34 | RE: H-1 Holvick Club - RFI 1808 Notice of Delay & Potential for Contractor Claim (contains Layton legal Department Communication) | Michael Colligan | Michael Colligan | |
| 461350 | LCC-WVSDC-01665383 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on strategy and negotiations in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 9/22/2023 13:31 | RE: Response to IDM letter dated 9-1-23.pdf (contains Layton legal Department Communication) | Michael Colligan; Cooper Darling | Michael Colligan; Cooper Darling | |
| 461847 | LCC-WVSDC-01665401 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on strategy and negotiations in anticipation of litigation in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/7/2023 10:17 | RE: H-1 Holvick Club - Notice of Claim for Significant CCO Releases & RFIs (contains Layton legal Department Communication) | Robert Mirimondo | Michael Colligan | |
| 464755 | LCC-WVSDC-01665386 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on strategy in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/7/2023 8:50 | FW: Plaster PWP 2 Follow-up (contains Layton Legal Department Communication) | Robert Mirimondo | Michael Colligan | |
| 465505 | LCC-WVSDC-01665435 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and strategy in matter in dispute. | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/27/2023 7:59 | RE: Notice of Breach; Purchase Order No. 213002, Dated March 14, 2022 (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan; Robert Mirimondo | Cooper Darling; Richard Smythe |

**Exhibit 1**

| No. | Status / Bates | Exhibit | Privilege Basis | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 470010 | LCC-WYSDC-0165471 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re project contract interpretation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/12/2023 16:32 | This Notable Roof Sheathing Inspection Results (contains Layton Legal Department Communication) | T.J. Potter | Richard Smythe; Matt F. Tuttle | Richard Smythe; Robert Minhondo; Cooper Darling; Tim Gannon; Chris Mitchell; Matt F. Tuttle; Michael Colligan; Eric Boyce |
| 469818 | LCC-WYSDC-0160658 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal and project personnel re legal advice and direction re strategy and negotiations re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/11/2023 15:58 | RE: Teton H1 - CCO 680 - AS I-489 RFI-1759 & 1746 (contains Layton Legal Department Communication) | Brandon LaRair | Michael Colligan; Richard Smythe; Preston Robertson; Cooper Darling; Robert Minhondo; Bill Dechert; Eddie Zubiate | Daniel Burton |
| 469061 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product on project contract interpretation and negotiations re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/24/2023 9:04 | RE: FCO 799 Window Replacements Rejection Letter (contains Layton Legal Department Communication) | Michael Minhondo | Daniel Burton | |
| 469033 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on contract interpretation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/10/2023 16:52 | FW: Hoback Claims (contains Layton Legal Department Communication) | Michael Colligan | Robert Minhondo | Richard Smythe |
| 468330 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice and work product on project contract interpretation in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/10/2023 13:51 | RE: 21:0002 Hoback Club/Teton H-1 (contains Layton Legal Department Communication) | Richard Smythe | T.J. Potter; Brandon LaRair; Chris Mitchell | |
| 468319 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal counsel/legal department and project personnel re strategy in anticipation of litigation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/10/2023 10:19 | FW: Wood Siding Claim (contains Layton Legal Department Communication) | Cooper Darling | | |
| 468237 | LCC-WYSDC-0160427 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal counsel/legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/10/2023 10:31 | RE: Teton Village H1 Roof work activity request (contains Layton legal Department Communication) | Richard Smythe | Michael Colligan | Richard Smythe |
| 468228 | LCC-WYSDC-0160475 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 12/4/2023 10:03 | FW: Hoback Claims (contains Layton Legal Department Communication) | Preston Robertson | Michael Colligan | |
| 467561 | LCC-WYSDC-0160445 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 10/2/2023 9:19 | H-1 Hoback Club - DDRM Rejections of 294 R1 & 295 R1 (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan; Robert Minhondo | |
| 466645 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal advice on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 11/16/2023 14:58 | RE: Executive Meeting 2023-1116 Agenda draft.pdf (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan; T.J. Potter; Richard Smythe; Robert Minhondo | Michael Colligan |
| 466498 | LCC-WYSDC-0160410 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 11/16/2023 12:23 | RE: FCO 296_R1 - CCO 678 (contains Layton Legal Department Communication) | Robert Minhondo | Michael Colligan; Cooper Darling; Ty Selk | Cooper Darling; Ty Selk |
| 464388 | LCC-WYSDC-0160410 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re strategy and negotiations re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 11/29/2023 3:29 | FW: H-1 Hoback Club - Notice of Claim for RFI-2038 (contains Layton Legal Department Communication) | Michael Colligan | Robert Minhondo; Cooper Darling; Preston Robertson | Richard Smythe |

**Exhibit 1**

| ID | Source | Exhibit | Privilege Type | Privilege Description | Date | Subject | From | To / CC |
|---|---|---|---|---|---|---|---|---|
| 481107 | LCC-WY/SDC-0163/0463 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | Communication between Layton counsel/legal department and project personnel re legal advice on project contract interpretation in anticipation of litigation re matter in dispute. **Attorney Client Privilege, Work Product Doctrine** | 10/18/2023 11:06 | RE: Layton Detailed Response to August Schedule Rejection - ATTORNEY / CLIENT PRIVILEGED (contains Layton Legal Department Communication) | Brandon Howell | |
| 472483 | LCC-WY/SDC-0166/0466 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. **Attorney Client Privilege, Work Product Doctrine** | 11/9/2023 12:41 | FW: Line 107 updates. (contains Layton Legal Department Communication) | Robert Mohondro | Cooper Darling; Michael Colligan |
| 473567 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine- (outlined in red) | Communication between Layton legal department and project personnel re project status and negotiations re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 12/12/2023 16:18 | RE: Priority items discussed today (contains Layton Legal Department Communication) | Michael Colligan | Ty Selk, Cooper Darling; Robert Mohondro; Smythe; Jeff Beecher; Ty Selk |
| 470975 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 12/12/2023 10:59 | RE: Priority items discussed today (contains Layton Legal Department Communication) | Michael Colligan | Ty Selk, Cooper Darling; Robert Mohondro; Richard Smythe; Jeff Beecher; Ty Selk |
| 471914 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 12/18/2023 10:24 | FW: DRM Letter Notice to Layton Concerning the Lack of Timely Return of KCP Submittals (contains Layton Legal Department Communication) | Michael Colligan | Daniel Burton; Richard Smythe; Bill Delmet; Robert Mohondro; Cooper Darling; Ty Selk |
| 470496 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 12/7/2023 11:20 | FW: Executive Meeting 2023-1208 Agenda.pdf (contains Layton Legal Department Communication) | Michael Colligan | T.J. Potter; Ty Selk, Cooper Darling; Robert Mohondro; Richard Smythe |
| 471545 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 12/6/2023 16:19 | Teton Village - Factors of Success Email (contains Layton Legal Department Communication) | Jeff Beecher | |
| 472920 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 11/16/2023 12:15 | FW: Teton Village Plaster Specifications (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan; Richard Smythe; Robert Mohondro |
| 472917 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 11/16/2023 12:58 | RE: Teton H1 - CCD 745 - AS 771 RFI-1932 (contains Layton Legal Department Communication) | Bill Munck | Michael Colligan; Robert Mohondro |
| 472442 | Withheld | Exhibit A | Attorney Client Privilege | See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege** | 11/02/2023 8:12 | Prequal Variances (contains Layton Legal Department Communication) | Michael Colligan | Bill Munck; Cooper Darling |
| 471243 | LCC-WY/SDC-0160/0467 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Attachment to privileged communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Heitpas v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege, Work Product Doctrine** | 11/02/2023 14:36 | FW: H-1 Hoback Club - Notice of Claim for RFI-2036 (contains Layton Legal Department Communication) | Richard Smythe, Robert Mohondro, Cooper Darling; Ty Selk | Daniel Burton |
| 470500 | LCC-WY/SDC-0160/0473 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re strategy and negotiations re matter in dispute. **Attorney Client Privilege, Work Product Doctrine** | 11/29/2023 9:35 | Re: H-1 Hoback Club - Notice of Claim for RFI-2036 (contains Layton Legal Department Communication) | Michael Colligan | Richard Smythe, Cooper Darling; Preston Robertson |

Exhibit 1

| Control No. | Status | Exhibit | Privilege Basis | Description | Date | Subject | Author | Recipient(s) | CC |
|---|---|---|---|---|---|---|---|---|---|
| 48282S | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton counsel/legal department and project personnel re legal advice and work product in anticipation of litigation re matter in dispute. | 11/17/2023 11:58 | FW: Arcadis position (contains Layton Legal Department Communication) | Robert Mntohnoto | Cooper Darling; Daniel Burton; Richard Smythe |  |
| 42967 | LCC-WY0SDC-0166460 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 11/16/2023 12:59 | RE: Teton H1 - CCO 745 - AG 773 RFI-1932 (contains Layton Legal Department Communication) | Branden LaRat | Preston Robertson; Michael Colligan; Richard Smythe; Bill DeDinet |  |
| 42968 | LCC-WY0SDC-0166463 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 11/16/2023 13:15 | RE: Teton H1 - CCO 745 - AG 773 RFI-1932 (contains Layton Legal Department Communication) | Branden LaRat | Preston Robertson; Michael Colligan; Richard Smythe; Bill DeDinet |  |
| 43123 | LCC-WY0SDC-0166422 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 11/16/2023 17:23 | RE: Teton H1 - CCO 680 - AG 689 RFI-1932 (contains Layton legal Department Communication) | Branden LaRat | Michael Colligan; Richard Smythe; Preston Robertson; Bill DeDinet; Eddie Zubiate |  |
| 43170 | LCC-WY0SDC-0166454 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 10/2/2023 16:08 | RE: Teton H1 - CCO 680 - AG 689 RFI-1759 & 1746 (contains Layton legal Department Communication) | Michael Colligan | Michael Colligan; Richard Smythe; Preston Robertson; Mntohnoto; Bill DeDinet; Eddie Zubiate |  |
| 43342 | LCC-WY0SDC-0166418 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 10/2/2023 17:23 | RE: Teton H1 - CCO 680 - AG 689 RFI-1759 & 1746 (contains Layton legal Department Communication) | Branden LaRat | Michael Colligan; Richard Smythe; Preston Robertson; Mntohnoto; Bill DeDinet; Eddie Zubiate |  |
| 43377 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 11/7/2023 12:58 | FW: PCO 296, R1 - CCO 6791 (contains Layton legal Department Communication) | Robert Mntohnoto | Robert Mntohnoto |  |
| 48542 | LCC-WY0SDC-0166455 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 11/7/2023 17:06 | RE: PCO 2948 - CD 9791 (contains Layton Legal Department Communication) | Ty Selk |  | Michael Colligan |
| 48608 | LCC-WY0SDC-0166440 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 12/8/2023 12:44 | FW: H-1 Hoback Club - Notice of Claim for RFI 1943 (LCC Letter to DDRM) (contains Layton Legal Department Communication) | Robert Mntohnoto | Robert Mntohnoto | Daniel Burton |
| 48612 | LCC-WY0SDC-0166442 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 10/30/2023 14:13 | RE: Teton Village H-1 Roof work activity request (contains Layton Legal Department Communication) | Richard Smythe |  |  |
| 48613 | LCC-WY0SDC-0166442 | Exhibit A | Attorney Client Privilege; Work Product Doctrine- Produced with Redactions (outlined in red) | See Hejduch v. Patterson , 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. | 10/30/2023 14:27 | RE: Teton Village H-1 Roof work activity request (contains Layton legal Department Communication) | Richard Smythe |  |  |

Exhibit 1

| Log No. | Status | Exhibit | Privilege Basis | Description / Legal Basis | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 493667 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal/legal department and project personnel re legal advice and direction on strategy and negotiation re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 12/23/2024 12:33 | DDRM Letter of Notice to Layton re Roof Enclosure (contains Layton Legal Department Communication) | Richard Smythe; Robert Mishonoto; Bill DuSmet | Cooper Darling; Robert Mishonoto | Richard Smythe |
| 492544 | LCC-WYoSOC-00460469 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 11/27/2023 10:05 | FW: Teton H1 - Unit 2D5 Go Back Work (contains Layton Legal Department Communication) | Ryan Brown | Robert Mishonoto | |
| 492427 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy and negotiation re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 11/30/2023 8:40 | FW: Layton Response to Notice of Breach (Partial Ceiling Inspections) 11.03.23 (contains Layton Legal Department Communication) | Michael Colligan | Robert Mishonoto | |
| 491675 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 12/4/2023 9:46 | RE: Teton H1 - CCD 742 - ASI 773 RFI-1893 (contains Layton Legal Department Communication) | Michael Colligan | Robert Mishonoto | |
| 491667 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 12/4/2023 9:22 | RE: 21:0002 H-1 Hoback Club - Builders Risk EOI (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 490082 | LCC-WYoSOC-01682359 | Exhibit A | Produced | Communication between Layton legal/legal department and project personnel re interpretation of insurance policy re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | RE: TH-1 PCO-0985 For Signature (contains Layton Legal Department Communication) | Ty Selk, Darrel Watkins; Robert Mishonoto; Richard Smythe; Darling; Brandon LaBar; Ty Selk; Jeff Altrecher | | |
| 490073 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project status and negotiations re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 11/16/2023 12:56 | RE: Priority items discussed today (contains Layton legal Department Communication) | Cooper Darling | Michael Colligan; Robert Mishonoto; Richard Smythe; Cooper Darling; Brandon LaBar | |
| 489202 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 12/5/2023 9:42 | RE: TH-1 PCO-0985 For Signature (contains Layton Legal Department Communication) | Preston Robertson | Ty Selk, Darrel Watkins; Robert Mishonoto; Richard Smythe; Preston Robertson | |
| 488502 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 12/5/2023 16:48 | RE: TH-1 PCO-0985 For Signature (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 488200 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 12/29/2023 12:29 | FW: Teton H1 - CCD 747 - ASI 764 RFI-1889 (contains Layton Legal Department Communication) | Robert Mishonoto | Michael Colligan | |
| 487932 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy in anticipation of litigation re matter in dispute. See Holzquist v. Patterson, 25 F.Supp.3d 1237, 1244 (D. Wyo. 2016) **Attorney Client Privilege; Work Product Doctrine** | 11/28/2023 12:46 | RE: Layton Response to the Notice of Breach (contains Layton Legal Department Communication) | Michael Colligan | Robert Mishonoto | |
| 486009 | LCC-WYoSOC-00460430 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice on strategy and negotiations in anticipation of litigation re matter in dispute. | 10/04/2023 10:32 | Re: H-1 Hoback Club - RFI 1808 Notice of Delay & Potential for Contractor Claim (contains Layton Legal Department Communication) | Michael Colligan; Robert Mishonoto | Michael Colligan | |
| 485951 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. | 10/02/2023 16:33 | FW: PCO 799 Window Replacement Rejection Letter (contains Layton Legal Department Communication) | Michael Colligan; Robert Mishonoto | Michael Colligan | |

**Exhibit 1**

| Doc # | Status | Bates | Exhibit | Privilege | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|
| 493776 | Withheld | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 1/23/2024 16:26 | (B) Non-Conformance Language (contains Layton Legal Department Communication) | Josh Allen | Michael Colligan | T.J. Potter; Ryan Brown |
| 502551 | Withheld | LCC-WY65DC-00605659 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and work product on strategy and negotiations re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/26/2023 18:43 | RE: PCO 494 LCCD-236 & PCO 569 CCD-396 Packet & Bypass Doors_ PRICING OPTIONS 1&2 (contains Layton Legal Department Communication) | Robert Mintinodo | Michael Colligan | Ty Selk; Cooper Darling |
| 502258 | Withheld | LCC-WY65DC-00605657 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal advice and direction in contract interpretation and strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/26/2023 16:57 | RE: TH1 PCO 024 for Signature (contains Layton Legal Department Communication) | Robert Mintinodo | Michael Colligan | Cooper Darling; Ty Selk |
| 502361 | Withheld | LCC-WY65DC-00605644 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/28/2023 15:41 | RE: RFI 1237 - a good read (contains Layton Legal Department Communication) | Michael Colligan | Robert Mintinodo | |
| 502181 | Withheld | LCC-WY65DC-00611995 | Exhibit A | Produced | | 7/11/2023 16:20 | Template (contains Layton Legal Department Communication) | Tim Beardmore | Ty Selk | Robert Mintinodo; Michael Colligan |
| 503281 | Withheld | | | Produced | Communication between Layton legal department and project personnel re legal advice and direction re contract interpretation and strategy re matter in dispute. | 8/16/2023 16:05 | RE: CID 601 - Addendum 26 Conformance Set (contains Layton Legal Department Communication) | Robert Mintinodo | Michael Colligan | Cooper Darling; Richard Smythe |
| 503955 | Withheld | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/13/2024 11:26 | FW: Hoback Club mediation (contains Layton Legal Department Communication) | Michael Colligan | Tiffany Harman | |
| 504121 | Withheld | | Exhibit A | Attorney Client Privilege; Mediation Communication | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/13/2024 11:33 | FW: Hoback Club mediation (contains Layton Legal Department Communication) | Tiffany Harman | Michael Colligan | |
| 504135 | Withheld | | Exhibit A | Attorney Client Privilege; Mediation Communication | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/13/2024 11:32 | Re: Hoback Club mediation (contains Layton Legal Department Communication) | Michael Colligan | Tiffany Harman | |
| 504137 | Withheld | | Exhibit A | Attorney Client Privilege; Mediation Communication | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/14/2024 14:03 | Recall Hoback Club mediation (contains Layton Legal Department Communication) | Michael Colligan | Tiffany Harman | |
| 504410 | Withheld | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. | 6/7/2023 16:47 | 2023.06.07 Ticon CD-493 RFI 1327-1 Notice of Potential Claim 18 Days (contains Layton Legal Department Communication) | Preston Robertson | Robert Mintinodo; Michael Colligan | |
| 504414 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction on strategy re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/7/2023 18:17 | RE: 2023.06.07 Ticon RFI 1079-1 Potential Claim Submittal (contains Layton Legal Department Communication) | Robert Mintinodo | Preston Robertson; Michael Colligan | Cooper Darling; Richard Smythe; Doug Brown; Brandon LaBar; Daniel Watkins |

**Exhibit 1**

| Control # | Alt Bates / Status | Exhibit | Privilege & Production Notes | Description | Authority | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|
| 504692 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/7/2024 13:39 | Meeting with Ty and Paul on Hoback (contains Layton Legal Department Communication) | Tiffany Harman | | Cooper Darling; Robert Mohnindo; Michael Colligan |
| 505732 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 2/16/2024 11:11 | FW: Hoback Club - Questions from Dawn re ASTM standards and Nahs vs. Screws (contains Layton Legal Department Communication) | Michael Colligan | Cooper Darling | |
| 505751 | LCC-WY0SDC-01665657 | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 1/22/2024 8:51 | FW: Claim - FCO-282 Geiner Final (contains Layton Legal Department Communication) | Michael Colligan | Ty Seik; Robert Mohnindo | Cooper Darling; Richard Smythe |
| 505753 | LCC-WY0SDC-01665609 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 1/22/2024 8:52 | FW: Claim - FCO-282 Geiner Final (contains Layton Legal Department Communication) | Michael Colligan | Ty Seik, Robert Mohnindo | Richard Smythe |
| 511649 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/6/2023 10:57 | RE: Executive Meeting Agenda- 4/16/2023 (contains Layton Legal Department Communication) | Ty Seik | Michael Colligan | |
| 511711 | LCC-WY0SDC-01686181 | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | | | |
| 514677 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Layton legal department re work product re strategy and negotiations in anticipation of litigation re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 11/14/2023 14:13 | Hoback - Mediation Demand to DJRM re Roof Insulation Panels 11.14.23 (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 514849 | LCC-WY0SDC-01656615 | Exhibit A | Duplicate - Produced as LCC WY0SDC-01656615 | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/26/2023 10:28 | FW: H-1 Hoback Club- RFI-1188 Notice of Delay & Potential for Contractor Claim (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 514869 | LCC-WY0SDC-01665655 | Exhibit B | Duplicate of 013 17781 | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/30/2023 10:39 | FW: Claim - FCO-284.R Geiner Final (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 515078 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 12/1/2023 10:39 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Tiffany Harman | Tiffany Harman | |
| 515080 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 12/1/2023 10:37 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | Michael Colligan |
| 515086 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 12/1/2023 10:47 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Stephane Whipple | Michael Colligan | |
| 515129 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 11/21/2023 10:51 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Stephane Whipple | Michael Colligan; Tiffany Harman | Michael Colligan; Richard Smythe; Robert Mohnindo; Cooper Darling |
| 515169 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 11/21/2023 10:51 | RE: H-1 Hoback Club - Notice of Claim for RFI-1206 (contains Layton Legal Department Communication) | Ty Seik | Michael Colligan; Richard Smythe; Robert Mohnindo; Cooper Darling | Daniel Burton |
| 515212 | LCC-WY0SDC-01612192 | Exhibit A | Produced | Communication between Layton legal department and project personnel re legal direction re strategy and negotiations re matter in dispute. | See Hobjuck v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/10/2023 18:18 | TH1 Roof Stop Work Plan Forwarded (contains Layton Legal Department Communication) | T.J. Potter | Richard Smythe | Cooper Darling; Robert Mohnindo; Michael Colligan |

**Exhibit 1**

| Bates | Alt. Bates | Exhibit | Disposition | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 515244 | | | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and direction on strategy and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). | 10/31/2023 11:56 | RE: H-1 Holback Club - NOD for RFI 1808 Stake Edge Detail Mockup (contains Layton Legal Department Communication) | Michael Coligan | Robert Mirinodo | Cooper Darling, Richard Smythe |
| 515385 | LCC-WYrDOC-01665648 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re strategy in anticipation of litigation in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). | 10/31/2023 10:17 | RE: Ski Locker Flag 08B (PCO-0512-R1) (contains Layton Legal Department Communication) | Preston Robertson | Preston Robertson | Ty Sebi, Bill DeBenet, Richard Smythe, Cooper Darling, Ted Casto; Michael Coligan; Branden Howell |
| 515491 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re strategy in anticipation of litigation in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 10/3/2023 10:30 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Stephanie Whipple; Tiffany Harman | Tiffany Harman | Michael Coligan |
| 515492 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re strategy in anticipation of litigation in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). | 12/1/2023 10:30 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Stephanie Whipple | Stephanie Whipple; Tiffany Harman | Michael Coligan |
| 515486 | LCC-WYrDOC-01612626 | Exhibit A | Produced | | 12/1/2023 10:38 | FW: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Robert Mirinodo | Michael Coligan | Michael Coligan |
| 515710 | LCC-WYrDOC-01665662 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 12/1/2023 10:45 | RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Tiffany Harman | Stephanie Whipple; Ruelle Stanley; Jennifer Provost | Michael Coligan |
| 515902 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 12/1/2023 9:40 | RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Tiffany Harman | Stephanie Whipple | Michael Coligan |
| 515906 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 12/1/2023 10:38 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Robert Mirinodo | Michael Coligan | Michael Coligan |
| 515907 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 10/24/2023 9:34 | RE: H-1 Holback Club - Notice of Claim for RFI-2108 (contains Layton Legal Department Communication) | Michael Coligan | Jeff Beecher | |
| 515912 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 12/1/2023 8:08 | Declined: visit Holback project? (contains Layton Legal Department Communication) | Michael Coligan | Michael Coligan | |
| 515915 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 11/20/2023 8:53 | RE: 213002 Holback Club H-1 (contains Layton Legal Department Communication) | Tiffany Harman | Stephanie Whipple | Richard Smythe |
| 515918 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). Attorney Client Privilege; Work Product Doctrine | 11/24/2023 9:50 | RE: H-1 Holback Club - NOC & NOD Log (contains Layton Legal Department Communication) | Stephanie Whipple | Michael Coligan | Michael Coligan |
| 516088 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). | 11/29/2023 10:37 | RE: H-1 Holback Club - Notice of Claim for RFI-2108 (contains Layton Legal Department Communication) | Preston Robertson | Branden LaRai; Michael Coligan | Robert Mirinodo, Cooper Darling; Branden LaRai; Richard Smythe |
| 516093 | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Hotquote v. Patterson, 215 F.Supp.3d 1237; 1244 (D. Wyo. 2016). | 11/29/2023 9:32 | FW: H-1 Holback Club - Notice of Claim for RFI-2030 (contains Layton Legal Department Communication) | Preston Robertson | Cooper Darling; Robert Mirinodo | Robert Mirinodo, Cooper Darling; Branden LaRai; Richard Smythe |

Exhibit 1

| Bates | LCC Number | Exhibit | Produced / Privilege | Privilege Basis / Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| S16117 / S16151 / S16214 | LCC-WYSISC-01612709 / LCC-WYSISC-01612707 | Exhibit A / Exhibit A / Exhibit B | Produced / Produced / Produced | **Attorney Client Privilege; Work Product Doctrine** | | | | | |
| S17027 | LCC-WYSISC-01612828 | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/29/2023 10:05 | RE: H-1 Hoback Club - Notice of Claim for RFI-2008 (contains Layton legal Department Communication) | Robert Mihinodic | Robert Smythe, Cooper Daring; Preston Robertson | Robert Smythe, Cooper Daring; Preston Robertson |
| S17028 | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/29/2023 10:17 | RE: H-1 Hoback Club - Notice of Claim for RFI-2008 (contains Layton legal Department Communication) | Branden LaRal | Preston Robertson, Michael Colligan | Robert Mihinodic, Cooper Daring; Richard Smythe |
| S17043 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/29/2023 10:36 | RE: H-1 Hoback Club - Notice of Claim for RFI-2008 (contains Layton legal Department Communication) | Preston Robertson | Branden LaRal; Michael Colligan | Robert Mihinodic, Cooper Daring; Richard Smythe |
| S17086 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/29/2023 14:47 | RE: H-1 Hoback Club - Notice of Claim for RFI-2008 (contains Layton legal Department Communication) | Jeff Beecher | Michael Colligan | |
| S17088 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/29/2023 13:47 | New Time Proposed: Discussion regarding litigation options on Hoback (contains Layton Legal Department Communication) | Jeff Beecher | Michael Colligan | |
| S17099 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/22/2023 11:07 | Re: New Time Proposed: Discussion regarding litigation options on Hoback (contains Layton Legal Department Communication) | Michael Colligan | Robert Mihinodic | |
| S17107 | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/6/2023 16:05 | RE: Unit 107 (contains Layton legal Department Communication) | Robert Mihinodic | Michael Colligan | |
| S17160 | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/28/2023 11:50 | FW: GCI Consultants November 2023 Invoice for Teton Village (contains Layton Legal Department Communication) | Michael Colligan | Tiffany Harman | |
| S17231 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/1/2023 18:09 | Re: Declined: viol Hoback project? (contains Layton Legal Department Communication) | Tiffany Harman | Michael Colligan | Jeff Beecher |
| S17243 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/29/2023 14:40 | Re: New Time Proposed: Discussion regarding litigation options on Hoback (contains Layton Legal Department Communication) | Michael Colligan | Jeff Beecher | |
| S17416 | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/29/2023 10:35 | FW: H-1 Hoback Club - CC0 622 Notice of Delay & Potential for Contractor Claim (contains Layton Legal Department Communication) | Branden LaRal | Preston Robertson, Michael Colligan | Robert Mihinodic, Cooper Daring; Richard Smythe |
| S17457 | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See *Helbquist v. Patterson*, 255 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/1/2023 10:35 | RE: RUSH CHECK REQUEST (contains Layton Legal Department Communication) | Tiffany Harman | Stephanie Whipple | Michael Colligan |

**Exhibit 1**

| Bates | Status / Bates2 | Exhibit | Privilege Basis / Status | Privilege Description | Date | Subject | Name 1 | Name 2 | Name 3 |
|---|---|---|---|---|---|---|---|---|---|
| 5175725 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 12/29/2023 13:34 | Discussion regarding litigation options on Hoback (contains Layton Legal Department Communication) | Jeff Beecher | | |
| 5175728 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re project status, strategy, and negotiations in matter in dispute. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 12/29/2023 13:32 | Discussion regarding litigation options on Hoback (contains Layton Legal Department Communication) | Tiffany Harman | | |
| 5171648 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal counsel/legal department and project personnel re legal advice and direction on strategy and negotiations in anticipation of litigation in matter in dispute. | 11/14/2023 10:48 | FW: H-1 Hoback Club - CCD-555 Notice of Delay & Potential for Contractor Claim (contains Layton Legal Department Communication) | Michael Colligan | Robert Mninondo | |
| 5173897 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/25/2023 14:17 | Fwd: Draft Demand for Mediation - Allegheny (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 5182065 | LCC-WYGISDC-01610971 | Exhibit A | Produced | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | Accepted: Review Hoback financial risks (contains Layton Legal Department Communication) | Michael Colligan | Michael Colligan | |
| 5203934 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 4/21/2023 13:53 | Undeliverable: Hoback Demurgius - PRIVILEGED COMMUNICATION - DO NOT FORWARD (contains Layton Legal Department Communication) | Microsoft Outlook | MColligan@laytonconstruction.com | |
| 5203381 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/17/2023 10:09 | RE: DRAFT - Teton H-1 Roofing Insulation Joints 23-0725 (contains Layton Legal Department Communication) | Michael Colligan | Jeff Beecher | |
| 5182834 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 7/31/2023 10:27 | RE: H-1 Hoback Club - AMI Doors, Frames & Hardware Claim (contains Layton Legal Department Communication) | Robert Mninondo | Michael Colligan | |
| 5239902 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/31/2023 17:25 | Michael Colligan has accepted the invitation to your "Teton Hoback Substance" folder on Box (contains Layton Legal Department Communication) | Michael Colligan | | |
| 5214590 | Withheld | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/31/2023 11:02 | FW: Notice of Breach (contains Layton Legal Department Communication) | Dan Lee | | |
| 5214730 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 8/30/2023 12:36 | RE: Notice of Breach - 2023-08-30 (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan; Robert Mninondo | Michael Colligan; Cooper Darling |
| 5214450 | LCC-WYGISDC-01612146 | Exhibit A | Produced | Communication between Layton legal department; legal direction on negotiations in matter in dispute. (outlined in red) | | | | | |
| 5240579 | LCC-WYGISDC-01656646 | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/16/2023 9:53 | FW: GCI Consultants September 2023 Invoice for Teton Vlg (contains Layton Legal Department Communication) | Robert Mninondo | Robert Mninondo | |
| 5240698 | LCC-WYGISDC-01281619 | Exhibit A | Duplicate - Produced as LCC-WYGISDC-01281619 | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 9/27/2023 9:47 | FW: GCI Consultants September 2023 Invoice for Teton Vlg (contains Layton Legal Department Communication) | Michael Colligan | Tiffany Harman | |
| 5256638 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | FW: H-1 Hoback Club - Notice of Claim for CCDs / ASIs re incorrect Directive Dates (contains Layton Legal Department Communication) | Ty Selk | | |
| 5261166 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Holequist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/4/2023 15:11 | FW: H-1 Hoback Club - Partial Ceiling Inspections (contains Layton Legal Department Communication) | Michael Colligan | | |
| 526172 / 526175 | LCC-WYGISDC-01612222 / LCC-WYGISDC-01686293 | Exhibit A | Produced / Produced | | | | | | |

**Exhibit 1**

| Bates | Status | Exhibit | Privilege Claim | Notes | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|
| 530522 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re project status and legal strategy. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/1/2023 20:20 | RE: H-1 Hoback Club - POCs for September CCD Billings (contains Layton Legal Department Communication) | Ty Selk | Robert Minhondo, Cooper Darling | Michael Colligan |
| 530343 | Withheld | Exhibit A | Attorney Client Privilege; Irrelevant | | Communication between Layton legal department and project personnel re irrelevant project. | 10/1/2023 10:13 | TH1 Work Plan Response to SafeBuilt Notice of Stop Work (contains Layton Legal Department Communication) | T.J. Potter | Michael Colligan; Richard Smythe; Robert Minhondo; Cooper Darling | |
| 530340 | LCC-WYsSDC-01611685 | Exhibit A | Duplicate - Produced as LCC-WYsSDC-01611685 | Duplicate - Produced as LCC-WYsSDC-01611685 | Communication between Layton legal department and Layton executive re project status and legal strategy. | 10/2/2023 22:00 | | T.J. Potter | | |
| 528226 | LCC-WYsSDC-01605650 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | | Communication between Layton legal department and Layton executive re legal direction and work product on negotiations and strategy in matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/1/2023 9:24 | RE: Hoback Claim Status Update (contains Layton Legal Department Communication) | Jeff Beecher | Michael Colligan | Robert Minhondo |
| 527840 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re legal direction on strategy and negotiation in matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/10/2023 16:44 | FW: H-1 Hoback Club - Notice of Claim for Significant CCD Releases & RFIs (contains Layton Legal Department Communication) | Michael Colligan | Robert Minhondo | |
| 527089 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and Layton executive re project status and legal strategy. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/4/2023 13:10 | FW: H-1 Delay Letter 9.15.2023 Plaster transition conflict.pdf (contains Layton Legal Department Communication) | Bill DeChert | Michael Colligan; Michael Colligan | |
| 527085 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and Layton executive re project contract interpretation in matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/4/2023 10:33 | RE: GC Consultants: Teton Village (79770) August Inv 73134 Check Received Issue (contains Layton Legal Department Communication) | Tiffany Harman | | |
| 526901 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re legal direction and work product on negotiations and strategy in matter in dispute. | 10/13/2023 16:46 | RE: Wood Siding Docs (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan | Robert Minhondo |
| 526890 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re legal advice on strategy in anticipation of litigation in matter in dispute. | 10/13/2023 16:31 | RE: Wood Siding Docs (contains Layton Legal Department Communication) | Cooper Darling | Michael Colligan | Robert Minhondo |
| 526886 | LCC-WYsSDC-01612208 | Exhibit A | Produced | | See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | | | |
| 526829 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re legal direction and work product on negotiations and strategy in matter in dispute. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/1/2023 9:24 | RE: Stop Work Letter for Stop Work Response (contains Layton legal Department Communication) | Cooper Darling | T.J. Potter | Richard Smythe; Robert Minhondo |
| 526251 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re project status and legal strategy. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/24/2023 10:13 | RE: Hoback Claim Status Update (contains Layton Legal Department Communication) | Jeff Beecher | Michael Colligan | |
| 526186 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re project status and legal strategy. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/1/2023 9:24 | TH1 Work Plan Response to SafeBuilt Notice of Stop Work (contains Layton Legal Department Communication) | | | |
| 526178 | Withheld | Exhibit A | Attorney Client Privilege; Work Product Doctrine | | Communication between Layton legal department and project personnel re project status and legal strategy. See Helquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 10/1/2023 20:20 | RE: H-1 Hoback Club - POCs for September CCD Billings (contains Layton Legal Department Communication) | Ty Selk | Robert Minhondo, Cooper Darling | Michael Colligan |

**Exhibit 1**

| ID | Status / Disposition | Bates | Exhibit | Privilege | Description | Date | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| 533190 | Withheld | LCC-WYJUSDC-01685538 | Exhibit A | | Communication between Layton legal department and project personnel re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: TH1 RX Mechanical Notice of Default 230719 (contains Layton Legal Department Communication) | 7/20/2023 8:50 | Darrel Watkins | Brandon Howell; Preston Robertson | Michael Colligan |
| 532719 | Withheld | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal and Layton executive re legal advice on contract interpretation and strategy for negotiation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: Interference claims (contains Layton Legal Department Communication) | 1/23/2024 14:01 | Robert Mirhonodo | Robert Mirhonodo | Michael Colligan |
| 533792 | Duplicate - Produced as LCC-WYJUSDC-01685538 | | Exhibit A | | Communication between Layton legal and Layton executive re legal advice on contract interpretation and strategy for negotiation re matter in dispute. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: Layton Response to QDFM demand for Recover Schedule for Sept and Oct Schedule Updates - Owner Demand for Mediation (contains Layton Legal Department Communication) | 5/23/2023 11:38 | Bil Munck | | |
| 533745 | Withheld | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | Re: a_Attorney Client Privilege Communication – Eddie Zubiate Recip letter reborrings (contains Layton Legal Department Communication) | 4/18/2024 23:20 | Michael Colligan | Richard Smythe | |
| 534366 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Irrelevant | Communication between Layton legal department and Layton executive re irrelevant project. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: FFI exhibit list (contains Layton legal department Communication) | 4/11/2024 16:23 | Tiffany Harman | Kevin Chorney; Michael Colligan | Steve Brecker; Eric Nay |
| 537377 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | H-1 Hoback list - Items for Discussion (contains Layton legal Department Communication) | 8/15/2023 8:19 | Robert Mirhonodo | Tiffany Harman | |
| 538077 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | H-1 Hoback Club - Items for Discussion (contains Layton Legal Department Communication) | 7/26/2023 13:06 | Tiffany Harman | Michael Colligan | |
| 538152 | Duplicate - Produced as LCC-WYJUSDC-01588693 | LCC-WYJUSDC-01588693 | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: GO Consultants July 2023 Invoice for Teton Vig (contains Layton Legal Department Communication) | 2/13/2024 9:30 | Kenneth Ames | Michael Colligan | |
| 538386 | Produced | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: GO Renewal (contains Layton Legal Department Communication) | 2/14/2024 14:00 | Michael Colligan | Jeff Beecher | |
| 538828 | Produced | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | FW: Hoback Club: OOP Renewal (contains Layton Legal Department Communication) | 8/27/2023 8:28 | Michael Colligan | Michael Colligan | |
| 539605 | Work Product Doctrine - Produced with Redactions (outlined in red) | LCC-WYJUSDC-01588492 | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project personnel re work connected in anticipation of litigation | Text Message re post-termination events/anticipation of litigation (contains Layton Legal Department Communication) | 3/20/2024 0:00 | | | |
| 539828 | Withheld | LCC-WYJUSDC-01611523 LCC-WYJUSDC-01611103 | Exhibit B Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: PCO 332 - CCO 110 ASI 7481 BFI 729  CCO 600 ASI 5492 Door Chimes (contains Layton Legal Department Communication) | 4/27/2023 11:39 | Robert Mirhonodo | Tim Beardmore | |
| 538659 | Withheld | | Exhibit A | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: PCO 509 - Amenity Blocking (contains Layton Legal Department Communication) | 8/14/2023 18:16 | Tiffany Harman | Ty-Sek; Michael Colligan | Cooper Darling; Daniel Watkins |
| 538955 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | Accepted: Discussion Re Hoback Insurance Issues (contains Layton Legal Department Communication) | 1/26/2024 12:15 | Michael Colligan | Laura Kennedy | |
| 539464 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | Declined: Legal Risk Management Meeting (contains Layton Legal Department Communication) | 2/7/2023 8:51 | Robert Mirhonodo | Michael Colligan | |
| 539421 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | RE: Teton Village H-1 Fire Hydrants (contains Layton Legal Department Communication) | 2/27/2024 20:55 | Michael Colligan | Tiffany Harman | |
| 536342 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | | | |
| 536184 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | | | |
| 533831 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | | | |
| 533044 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | | | |
| 537594 | Withheld | | Exhibit B | Attorney Client Privilege; Work Product Doctrine | Communication between Layton legal department and Layton executive re project status and legal strategy. See Hedquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | | | | | |

**Exhibit 1**

| Bates | Exhibit | Privilege | Description | Date | Type | Custodians |
|---|---|---|---|---|---|---|
| LCC-WYDSC-01438485 | Exhibit 8 | Work Product Doctrine; Produced with Redactions (outlined in red) | **Work Product Doctrine** Communication between Layton executive, and project personnel re information for use in anticipation of litigation and project personnel re information for use in anticipation of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege** | 4/4/2024 0:00 | Text Message re attorney work product (contains Layton Legal Department Communication) | Jeff Beecher, Michael Colligan |
| LCC-WYDSC-01438590 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation and legal strategy in anticipation of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege** | 7/20/2023 18:40 | Text Message | Cooper Daring, Cooper Daring |
| LCC-WYDSC-01438601 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re project contract interpretation, legal strategy, and work product developed for purposes of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 10/3/2023 20:40 | Text Message | Robert Mirhonodo, Michael Colligan, Ty Seki, Cooper Daring |
| LCC-WYDSC-01439207 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communications between Layton legal department and project personnel re legal strategy and work product in anticipation of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 11/6/2023 16:20 | Text Message | Robert Mirhonodo, Matthew Tuttle, Michael Colligan, Richard Smythe, Robert Mirhonodo |
| LCC-WYDSC-01439235 | Exhibit 8 | Work Product Doctrine; consulting expert communication under FRCP 26(b)(4)(D); Produced with Redactions (outlined in red) | Communications between Layton legal department re communication with consulting expert re matter in dispute and work conducted in anticipation of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine; Consulting Expert Communication** | 9/8/2022 16:58 | Text Message | Michael Colligan, Cooper Daring, Michael Colligan |
| LCC-WYDSC-01439252 | Exhibit 8 | Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project contract interpretation re matter in dispute. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine** | 5/15/2025 10:35 | Text Message | Cooper Daring, Cooper Daring |
| LCC-WYDSC-01439268 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communications between Layton legal department re legal strategy and work performed in support of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 5/15/2025 10:36 | Text Message | Robert Mirhonodo, Michael Colligan, Cooper Daring, Cooper Daring, Michael Colligan |
| LCC-WYDSC-01439273 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communications between Layton legal department and communications with counsel and work created at direction of counsel in preparation for litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 12/15/2020 17:21 | Text Message | Robert Mirhonodo, Michael Colligan, Cooper Daring, Cooper Daring, Richard Smythe, Richard Smythe, Robert Mirhonodo |
| LCC-WYDSC-01439290 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communications between Layton legal department re investigation and information developed in support of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Work Product Doctrine** | 5/25/2023 0:01 | Text Message | Bil Murick, Michael Colligan |
| LCC-WYDSC-01439405 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communications between Layton legal department re legal strategy and work performed in support of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 7/25/2023 19:47 | Text Message | TJ Potter, Michael Colligan |
| LCC-WYDSC-01439414 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal direction and information for use in anticipation of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | 8/9/2023 15:12 | Text Message | Jeff Beecher, Michael Colligan, Cooper Daring, Michael Colligan |
| LCC-WYDSC-01439418 | Exhibit 8 | Attorney Client Privilege; Work Product Doctrine; Produced with Redactions (outlined in red) | Communication between Layton legal department, Layton executive, and project personnel re legal strategy and work product developed in anticipation of litigation. See Neliquote v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016). **Attorney Client Privilege; Work Product Doctrine** | | Text Message | Michael Colligan, Cooper Daring |

**Exhibit 1**

| Bates Number | Exhibit | Privilege | Description | Date | Type | Participants |
|---|---|---|---|---|---|---|
| LCC-WYOSDC-01439428 | Exhibit B | Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re work product developed in support of litigation | 9/11/2013 22:06 | Text Message | Ty Sisk, Michael Colligan |
| LCC-WYOSDC-01439441 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal strategy and work product developed and directed by counsel in anticipation of litigation. | 5/27/2025 19:57 | Text Message | Jeff Beecher, Michael Colligan |
| LCC-WYOSDC-01439452 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re communications with counsel and work conducted in anticipation of litigation. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/27/2025 20:01 | Text Message | Cooper Darling, Michael Colligan |
| LCC-WYOSDC-01439460 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re legal strategy, contract interpretations, and work conducted in anticipation of litigation. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 5/27/2025 20:00 | Text Message | Robert Mohrondo, Michael Colligan |
| LCC-WYOSDC-01439534 | Exhibit A | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re communications with counsel and work conducted in anticipation of litigation. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/10/2025 14:19 | Text Message | Bill Desmet, Brenden LaVoi, Cooper Darling, Daniel Burton, Eddie Zubiate, Eric Beyer, Farrell Bowe, Joshua Allen, Keith Maupin, Richard Smythe, Matthew Tuttle, Robert Mohrondo, Ryan Brown,Ti, Pieter, Tad Casto, Ty Sisk, Michael Colligan |
| LCC-WYOSDC-01439537 | Exhibit B | Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re information developed in anticipation of litigation | 6/10/2025 14:19 | Text Message | Michael Colligan, Richard Smythe |
| LCC-WYOSDC-01439554 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re direction from counsel in anticipation of litigation. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/10/2025 14:19 | Text Message | Michael Colligan, Richard Smythe |
| LCC-WYOSDC-01439657 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re communications with counsel, and work product developed in anticipation for purpose of litigation. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/10/2025 14:19 | Text Message | Michael Colligan, Robert Mohrondo |
| LCC-WYOSDC-01439680 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department and project personnel re communications with counsel. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/10/2025 14:19 | Text Message | Cooper Darling, Michael Colligan, Robert Mohrondo, Richard Smythe |
| LCC-WYOSDC-01439719 | Exhibit B | Attorney Client Privilege; Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re legal strategy and work product developed in anticipation of litigation. See Holmquist v. Patterson, 215 F.Supp.3d 1237, 1244 (D. Wyo. 2016) | 6/10/2025 14:19 | Text Message | Cooper Darling, Michael Colligan, Robert Mohrondo |
| LCC-WYOSDC-01439711 | Exhibit B | Work Product Doctrine - Produced with Redactions (outlined in red) | Communication between Layton legal department re work product developed for use in litigation | 6/10/2025 14:20 | Text Message | Michael Colligan, Ty Sisk |